DAVID B. GOLUBCHIK (State Bar No. 185520)
TODD M. ARNOLD (State Bar No. 221868)
JONATHAN D. GOTTLIEB (State Bar No. 339650)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: dbg@lnbyg.com; tma@lnbyg.com; jdg@lnbyg.com

Attorneys for Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>CRESTLLOYD, LLC,<br><br>            Debtor and Debtor in Possession. | Case No.: 2:21-bk-18205-DS<br><br>Chapter 11 Case<br><br>**FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF DAVID B. GOLUBCHIK IN SUPPORT THEREOF**<br><br>Hearing<br>Date:  May 26, 2022<br>Time: 11:30 a.m<br>Place:  Courtroom 1639<br>      255 E. Temple Street<br>      Los Angeles, CA  90012<br>      **VIA ZOOMGOV ONLY** |

Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), general bankruptcy counsel to Crestlloyd LLC, the debtor and debtor in possession in the above reference bankruptcy case (the "Debtor"), hereby submits its First Interim Application for Approval of Fees and Reimbursement of Expenses (the "Application") for services rendered and expenses incurred during the pendency of the Debtor's chapter 11 bankruptcy case for the period of October 26, 2021, the petition date and effective date of LNBYG's employment, through and including April 15, 2022 (the "Covered Period").

**I.**

**FEES AND EXPENSES INCURRED AND NOTICE**

**A.    REQUEST FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES.**

During the Covered Period, LNBYG incurred fees in the amount of $513,566.50 and expenses in the amount of $35,794.97 for total fees and expenses in the amount of $549,361.47.

After the application of LNBYG's Remaining Retainer (as defined and discussed below) in the amount of $61,906.00, LNBYG is owed a balance of $487,455.47 for fees and expenses incurred during the Covered Period.

Given LNBYG's efforts and the results achieved by LNBYG thus far, LNBYG respectfully submits that its requested fees and expenses are reasonable and should be approved on an interim basis.

Pursuant to the Application, LNBYG is also seeking authority for the Debtor to pay LNBYG the unpaid balance of $487,455.47 for fees and expenses incurred during the Covered Period.

**B.    PROPER NOTICE.**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and the applicable Local Bankruptcy Rules, LNBYG served notice of this Application and the amount of fees and expenses sought herein upon the Debtor, the Office of the United States Trustee (the "OUST"), all creditors, and all parties who have requested special notice.

///

///

## II.

## BRIEF NARRATIVE HISTORY OF THE PRESENT POSTURE OF THE DEBTOR'S CHAPTER 11 CASE, CIRCUMSTANCES THAT LED TO THE FILING OF THE DEBTOR'S CHAPTER 11 CASE, AND SIGNIFICANT EVENTS WHICH OCCURRED DURING THE COVERED PERIOD

### A.    BACKGROUND

On October 26, 2021 (the "Petition Date"), the Debtor commenced its bankruptcy case by filing a voluntary petition under Chapter 11 of the Bankruptcy Code. The Debtor is operating its estate and managing its financial affairs as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

### B.    BRIEF DESCRIPTION OF THE DEBTOR'S PRINCIPAL ASSET

On the Petition Date, the Debtor's primary asset was a piece of residential real property that it developed that was located at 944 Airole Way, Los Angeles CA 90077 (the "Property"). The Property sits on a four-acre Bel Air Promontory and features a 105,000-square-foot glass and marble compound holding 20 bedrooms, 30 bathrooms, a 30-car garage, four swimming pools, a two-story waterfall, two restaurant-grade kitchens, an indoor/outdoor nightclub with its own VIP room, a movie theater, charitable organization rooms, a bowling alley, a library with floor-to-ceiling windows, a full beauty salon, a spa with a steam room and Jacuzzi, a cigar lounge, and a gym, amongst other amenities.  Moreover, the Property also contains three smaller villas spread across its four acres.

### C.    THE DEBTOR'S REASON FOR FILING BANKRUPTCY AND THE DEBTOR'S PROPOSED EXIT STRATEGY

Unfortunately, before the Property could be fully completed and sold (either as a fully completed or nearly completed project), the Debtor's primary secured lender, Hankey Capital, LLC ("Hankey")[1], as well as a number of other junior secured lenders and mechanic's lien holders (the

---

[1] The action initiated by Hankey is hereafter referred to as the "Hankey Foreclosure Action."

"Mechanic's Lien Holders")[2], initiated a multitude of state court actions against the Debtor seeking, among other things, to recover amounts allegedly owed and to foreclose on the Property. In connection with its action, Hankey sought and obtained the appointment of a receiver (the "Receiver") for the Property.

In order to protect its equity in the Property, to address the myriad of litigation and claims against it, and to regain control of the Property from the Receiver, the Debtor filed its bankruptcy case on the Petition Date of October 26, 2021, which stayed the foreclosure sale. It was imperative for the Debtor to regain possession and control over the Property and to obtain the breathing spell afforded by the automatic stay not only to stop the foreclosure and protect equity in the Property, but also to provide time and a means for the Debtor to sell the Property.

**D.    THE DEBTOR'S EFFORTS TO SELL THE PROPERTY**

**1.    Turnover of Property from Receiver and Negotiations Regarding Access to the Property.**

When LNBYG was employed as the Debtor's general bankruptcy counsel, the Property was under the control of a Receiver. The receivership issue was burdensome to the Debtor, as the Debtor needed to regain possession and control of the Property from the Receiver in order to address any issues with respect to the Property and, thereafter, to market and sell the Property.

To that end, immediately after the Petition Date, pursuant to Section 543, LNBYG demanded that the Receiver, among other things, (1) turnover the Property and other property of the estate and (2) cease exercising control over such estate property. Soon after the Petition Date, the Debtor, with assistance of LNBYG and its manager, quickly negotiated an interim stipulation with Hankey and the Receiver regarding access to the Property to facilitate efforts to employ professionals to assist the Debtor in marketing and selling the Property. [Dkts 45 and 48]. Based on the efforts of LNBYG and the Debtor's manager, the Receiver voluntarily turned over the Property and all other property of the estate on December 1, 2021.

---

[2] The actions initiated by the Mechanic's Lien Holders are hereafter referred to as the "Mechanic's Lien Enforcement Actions."

**2.      The Employment of the Real Estate Brokers and Auctioneer**

After resolving the turnover issues, in addition to addressing repair and improvement issues, the Debtor then sought to employ certain professionals to assist the Debtor in marketing and selling the Property. Pursuant to this strategy, the Debtor entered into employment agreements with The Beverly Hills Estates ("TBHE") and Compass ("Compass" together with TBHE, the "Brokers") on or around December 3, 2021, and Concierge Auctions, LLC ("Auctioneer") on or around December 13, 2021. The specific duties of the Brokers and Concierge included: (1) marketing and showing the Property to prospective buyers; (2) assisting the Debtor in obtaining and providing due diligence materials to prospective buyers; (3) notifying prospective buyers of the intended online auction (the "Auction") of the Property and the bid procedures approved by the Court (the "BK Bid Procedures") governing the Auction[3]; (4) receiving bids from prospective buyers; (5) conducting the Auction of the Property pursuant to BK Bid Procedures approved by the Court with the ultimate sale subject to Court approval; (6) consulting with the Debtor and its professional advisors regarding the foregoing; and (7) performing any other services which may be appropriate in connection with the Brokers and Auctioneer's retention by the Debtor. Thereafter, the Debtor filed an application to approve the employment of the Brokers and Auctioneer (the "Brokers' Employment Application"), which was approved by the Court on January 10, 2022. [Dkts. 74 and 104].

**3.      Sale of the Property**

The Brokers and Auctioneer were successful in selling the Property. On March 28, 2022, the Court entered an order (the "Sale Order"), over the objection of numerous alleged secured creditors, granting the Debtor's March 8, 2022 motion seeking authority to sell the Property (the "Motion to Sell"). [Dkts. 142, 191, 192, 193, 196, 198, 201, 202, 208, and 247]. Pursuant to the Sale Order, the Debtor the realized $126 million, plus a rebate of $11.970 million from the Auctioneer, for a total of $137.97 million dollars in consideration.

---

[3] On January 10, 2022, over the objection of Yogi Securities Holdings, LLC ("Yogi") and Inferno Investments, Inc. ("Inferno"), the Court entered an order granting the Debtor's motion (the "BK Bid Procedures Motion") to approve the BK Bid Procedures and entered an order granting the Debtor's motion to approve the Debtor's proposed bidding procedures. [Dkts. 88, 97, 98, and 105].

After the Court granted the Motion to Sell, two separate parties, Inferno and Nile Niami, appealed the Sale Order (herein referred to as the "Appeals"). [Dkts 249 and 279]. In response, the Debtor filed its own appeal in order to preserve certain issues on appeal (herein referred to the "Cross Appeal").  [Dkt. 272].

**E.    OTHER SIGNIFICANT EVENTS DURING THE BANKRUPTCY CASE.**

In addition to the significant events outlined in the section above, the following is a list of other significant events that have occurred during this bankruptcy case.

**1.    Securing Debtor in Possession Financing.**

Prior to the sale of the Property, the Debtor needed additional funds to pay certain expenses relating to the Property, including but not limited to, insuring the Property, providing maintenance to the Property, and paying utility bills. Pursuant to this need, LNBYG assisted the Debtor in negotiating an agreement with Hankey, whereby Hankey agreed to provide the Debtor with debtor-in-possession financing (the "DIP Financing Agreement"). The material terms of the DIP Financing Agreement included the following: (1) Hankey agreed to provide the Debtor with a loan in the principal amount of $12 million, (2) interest would accrue at 8.5% per annum (or at a default rate of 13.5%), and (3) the loan would have to be paid, in full, by the earlier of (a) February 28, 2022, or if the Debtor duly and timely elected the Extension Option in writing, April 30, 2022, (b) the closing date of any sale affecting all or substantially all of the Property, (c) the effective date of any restructuring plan of the Debtor confirmed by the Court, and (d) the acceleration of the DIP Loan as a result of the occurrence of an event of default.  Moreover the Debtor also agreed to provide Hankey with a super-priority administrative claim pursuant to Section 364(c)(1).   The DIP Financing Agreement, and the loan to be provided thereunder, were approved by the Court on an interim basis on December 10, 2021 and on a final basis on January 27, 2022. [Dkts. 66, 70, and 122].[4]

/ / /

/ / /

---

[4] The motion to approve the DIP Financing Agreement is hereafter referred to as the "DIP Financing Motion."

**2.     Utility Motion.**

On November 19, 2021, the Debtor filed its motion for an order setting the amount of, and authorizing the Debtor to provide, adequate assurance of future payment to utility companies pursuant to Section 366 (the "Utility Motion") to ensure that there would be no interruption in utility services. [Dkt. 40]. On November 23, 2021, the Court entered an order granting the Utility Motion on an interim basis. [Dkt. 51]. On January 5, 2022, the Court entered an order granting the Utility Motion on a final basis. [Dkt. 99].

**3.     7-Day Package.**

On November 2, 2021, as required by the Guidelines of the OUST, the Debtor timely submitted its 7-Day Package (the "7-Day Package") to the OUST. Thereafter, the Debtor submitted to the OUST certain supplements to its 7-Day Package.

**4.     Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs.**

On November 23, 2021, the Debtor timely filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") within the extended time provided by the Court. [Dkt. 52].

**5.     Section 341(a) Meeting of Creditors.**

On November 30, 2021, the Debtor attended its Section 341(a) Meeting of Creditors (the "341(a) Meeting"), which was conducted on the same date.

**6.     Employment of Professionals at the Expense of the Estate.**

The Debtor filed the following applications to employ professionals at the expense of the estate (collectively, the "Employment Applications"):

a.     On October 26, 2021, the Debtor filed an application (the "LNBYG Employment Application") to employ LNBYG as the Debtor's general bankruptcy counsel.  [Dkt. 3]. On November 17, 2021, the Court entered an order approving the LNBYG Employment Application, with employment effective as of the Petition Date of October 26, 2021. [Dkt. 36].

b.     On December 14, 2021, the Debtor filed an application to employ the Brokers and the Auctioneer, as the Debtor's real estate brokers and auctioneer, respectively. [Dkt. 74]. On January 10, 2022, the Court entered an order approving the foregoing application. [Dkt. 104].

7.      **Chapter 11 Status Conferences, Chapter 11 Status Report, Setting of the General and Administrative Claims Bar Dates.**

The Court set a Chapter 11 Status Conference for December 2, 2021. [Dkt. 37]. The Debtor prepared and filed a detailed Chapter 11 Case Status Report (the "Chapter 11 Status Report") for the initial Chapter 11 Status Conference and attended it. [*Id.*].  The Debtor also attended subsequent Chapter 11 Status Conferences.

Following the initial Chapter 11 Status Conference, consistent with the Debtor's request in its Chapter 11 Status Report, the Court entered a scheduling order setting January 14, 2022 as the general claims bar date (the "Bar Date") and directing the Debtor to provide notice thereof (the "Bar Date Notice") by no later than December 3, 2021. [Dkt. 63]. Pursuant to the foregoing order, on December 2, 2021, the Debtor prepared, filed, and served the Bar Date Notice with the applicable Bar Date.  [Dkt. 60].

On March 30, 2022, the Debtor filed a motion to set an administrative claims bar date (the "Administrative Claims Bar Date").  [Dkt. 261].  While it occurred after the Covered Period that is the subject of this Application, on April 21, 2022, the Court entered an order granting in part and denying in part the foregoing motion and setting June 6, 2022 as the Administrative Claims Bar Date.  [Dkt. 288]  The Debtor gave timely notice of the Administrative Claims Bar Date as directed by the Court. [Dkt. 289].

8.      **Monthly Operating Reports.**

As required by the Guidelines of the OUST, the Debtor has prepared and filed Monthly Operating Reports (the "MORs") for each month since the Petition Date and paid OUST quarterly fees for each quarter since the Petition Date.

F.      **DATE OF ENTRY OF THE ORDER APPROVING LNBYG'S EMPLOYMENT AND DATE SERVICES COMMENCES AND RETAINER ISSUES.**

As noted above, on October 26, 2021, the Debtor filed the LNBYG Employment Application, and, on November 17, 2021, the Court entered an order approving the LNBYG Employment Application, with employment effective as of the Petition Date of October 26, 2021. [Dkts. 3 and 36].  A true and correct copy of the order is attached hereto as **Exhibit "A"**.

As noted in the LNBYG Employment Application, (1) LNBYG obtained a pre-petition retainer in the amount of $100,000, and, as of the Petition Date, LNBYG had a remaining retainer of $61,906.00 (the "Remaining Remainder").  Pursuant to the LNBYG Employment Application, LNBYG drew down the Remaining Retainer balance of $61,906.00.

**G.**    **FEES AND EXPENSES PREVIOUSLY REQUESTED.**

N/A – This is LNBYG's first fee application.

**H.**    **CASH ON HAND AND ESTIMATED AMOUNT OF OTHER ACCRUED AND UNPAID EXPENSES OF ADMINISTRATION.**

LNBYG is informed and believes that, as of the date hereof, the Debtor has approximately $3,673,209.69 in unencumbered cash on hand, which is separate from the approximately $119 million in sales proceeds maintained in a segregated account. LNBYG is further informed and believes that (1) the other professionals employed by the estate – the Brokers and the Auctioneer – were paid in full upon the close of escrow for the sale of the Property, (2) SierraConstellation Partners, LLC/Lawrence R. Perkins, the Debtor's Non-Member Manager, has generally been paid current on a monthly basis, and (3) the Debtor is generally current on all other post-petition obligations.  As a result, more than sufficient funds exist to pay the allowed fees and costs requested in this Application.

**I.**    **BRIEF NARRATIVE STATEMENT OF SERVICES RENDERED, TIME EXPENDED, AND FEES CHARGED FOR EACH BILLING CATEGORY.**

When recording its time, LNBYG places all time entries for fees into one of fourteen categories. These categories consist of (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6) Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief from Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, and (99) Miscellaneous.  Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. LNBYG does its best to place time entries into categories which accurately reflect the work performed. However, it is inevitable that there will be some time entries that have been placed into

the incorrect category or where various time entries dealing with the same subject matter have been placed into multiple categories.

### 1.    ASSET ANALYSIS AND RECOVERY (01).

During the Covered Period, LNBYG billed 50.8 hours and incurred $22,130.00 of fees in this category. Included in this category are fees incurred by LNBYG (1) assisting the Debtor in obtaining turnover of the Property and other property of the estate from the Receiver, (2) researching the issues associated with obtaining turnover of property held by a receiver, (3) negotiating and drafting an interim stipulation granting the Debtor access to the Property and the order thereon, (4) analyzing relevant security agreements related to certain promissory notes that attached to the Property; and (5) addressing issues regarding the valuation of estate assets.

### 2.    ASSET DISPOSITION (02).

The majority of time during the Covered Period was devoted to this category.  During the Covered Period, LNBYG billed 373.6 hours and incurred $229,028.00 of fees in this category. Included in this category are fees incurred by LNBYG drafting, preparing, finalizing, analyzing, reviewing and/or revising documents related to and/or including: (1) the BK Bid Procedures Motion and evidence in support thereof; (2) the agreement to purchase the Property (the "Purchase and Sale Agreement"); (3) details related to marketing the Property; (4) the potential for crypto-currency assets related to the Property; (5) objections to the BK Bid Procedures Motion; (6) the Motion to Sell; (7) objections to the Motion to Sell; (8) omnibus replies to the objections to the Motion to Sell; (9) the Sale Order; (10) the close of the sale of the Property; (11) the Appeals; and (12) the alternative dispute resolution program related to the Appeals and the Cross Appeal.

Moreover, this category also includes fees incurred by LNBYG corresponding with, and analyzing correspondence from, relevant parties regarding: (1) the buyer exclusion list; (2) the form of sale; (3) a potential credit bid by Hankey; (4) descriptions of the marketing efforts for the BK Bid Procedures Motion and the Motion to Sell; (5) the potential for crypto-currency assets related to the Property; (6) various claims secured by the Property; (7) bid terms for a sale of the Property; (8) purchase offers; (9) the buyer's premium credit; (10) potential settlements of certain secured

claims and relevant negotiations thereto; (11) consensual distribution of proceeds from the Motion to Sell; and (12) and the Cross Appeal and related issues.

Next, this category includes fees incurred by LNBYG (1) preparing for and attending the hearings on (a) BK Bid Procedures Motion; (b) the Motion to Sell; and (c) a motion to sell certain appliances [Dkt.151] and (2) working to close the sale of the Property.

Finally, this category includes fees incurred by LNBYG researching issues related to sales conducted under Section 363(f).

A large portion of time in this category included negotiations with secured creditors in order to ensure a smooth and efficient process.  When agreements were not reached, LNBYG focused on addressing the issues before the Court in the most efficient manner possible.

**3.    BUSINESS OPERATIONS (03).**

During the Covered Period, LNBYG billed 20.2 hours and incurred $12,954.00 in fees in this category. Included in this category are fees incurred by LNBYG preparing, finalizing, drafting, analyzing, reviewing and/or revising documents and/or pleadings related to and including: (1) workers' rights to maintain the Property; (2) budgets for the Debtor's bankruptcy operations and the debtor-in-possession financing; (3) the Utility Motion, (4) development permits from the City of Los Angeles; (5) vendor obligations during Hankey's receivership; (6) the furniture rental and other contracts, and (7) requests to film on the Property.

Moreover, LNBYG incurred fees corresponding with, and analyzing correspondence from, relevant parties regarding: (1) monetization of the Property (such as short term location rentals); (2) relevant permits pertaining to the Property; (3) repairs to the Property; (4) the Debtor's financial accounting; and (5) inventory of the Debtor's furniture and the related issues thereto.

Finally, LNBYG incurred fees attending to issues regarding maintenance on the Property.

**4.    CASE ADMINISTRATION (04).**

During the Covered Period, LNBYG billed 135.5 hours and incurred $70,944.00 in fees in this category. Included in this category are fees incurred by LNBYG preparing, finalizing, drafting, analyzing, reviewing and/or revising documents and/or pleadings related to and including: (1) turnover of the Property and the Receiver's actions to retain the Property; (2) the Notice of

Setting/Increasing Insider Compensation to SierraConstellation Partners LLC (the "SCP Insider Compensation Form"); (3) the notice of the automatic stay; (4) the 7-Day Package; (5) the list of top 20 unsecured creditors; (6) the Schedules and SOFA; (7) preparing the Debtor for the Initial Debtor Interview (the "IDI") as well as attending the meeting; (8) the motion to extend the Debtor's time to file its Schedules, SOFA, and related documents, and the order granting such motion [Dkts. 26 and 27]; (9) amendments to the Debtor's Operating Agreement; (10) the Petition; and (11) the MORs; and (12) the motion to extend plan exclusivity and the order granting such motion [Dkts. 130 and 270].

Moreover, this category includes fees incurred by LNBYG corresponding with, and analyzing correspondence from, relevant parties related to: (1) the 7-Day Package; (2) the Petition and the status of the Hankey Foreclosure Action; (3) access to the Property; (4) turnover of the Property; (5) receivership issues; (6) utility deposits and related financing; (7) negotiations with certain secured creditors; (8) wrongful conduct by the Debtor's beneficial owner and others; (9) MORs; (10) violations of the automatic stay; (11) inventory of the furniture; (12) alleged damage to furniture; and (14) estate funds.

Next, this category includes fees incurred by LNBYG researching and addressing the issues related to: (1) Section 366's adequate assurance and deposit requirements; (2) the procedure and standard for a motion to extend time to file schedules; and (3) the standard and procedure required for a motion to extend the plan exclusivity period.

Finally, this category also includes fees incurred by LNBYG attending: (1) the IDI; (2) the Utility Motion hearing; and (3) the Chapter 11 Status Conferences.

### 5.    CLAIMS ADMINISTRATION AND OBJECTIONS (05).

The majority of time in this category related to analyzing, researching and negotiating regarding secured claims asserted against the Debtor's estate.  During the Covered Period, LNBYG billed 154.6 hours and incurred $87,631.00 in fees in this category. Included in this category are fees incurred by LNBYG preparing, finalizing, drafting, analyzing, reviewing and/or revising documents and/or pleadings related to and including: (1) secured loan documents; (2) IRS claims against the Debtor; (3) evidence of secured debt and accounting; (4) Inferno's secured debt; (5)

Hankey's secured debt; (6) Yogi's secured debt; (7) the Bar Date Notice and the motion to set the Administrative Claims Bar Date; (8) claims of the franchise tax board against the Debtor; (8) various other secured and unsecured claims; (9) potential adversary complaints; (10) defects with certain secured claims; (11) the claims of the Mechanic's Lien Holders; (12) the order extending the plan exclusivity period; (13) a motion to pay certain secured creditors; and (14) document requests for settlement negotiations necessary to settle certain secured claims.

Moreover, this category includes fees incurred by LNBYG corresponding with, and analyzing correspondence from, relevant parties related to: (1) the secured loan documents; (2) certain promissory notes; (3) use of funds from certain loans; (4) outstanding claims against the Debtor; (5) objections to secured claims; (6) reconciling secured debt; (7) settlement of certain secured claims; (8) the priority of the Debtor's secured claims; (9) damage to the Debtor's furniture; (10) preparation for the settlement of secured claims negotiations; and (11) the status of certain secured claims.

This category includes fees incurred by LNBYG researching issues related to: (1) disputed secured claims for the sale process; (2) claim objections; (3) the interest reserves on secured loans; (4) the mechanic's lien claims and the priority thereof; (5) priority between the Inferno and mechanic's lien claimants; and (6) the procedure for seeking to pay certain secured creditors prior to plan confirmation.

During the Covered Period, LNBYG worked with the primary secured creditors in order to attempt to reach a global resolution of the issues.  LNBYG scheduled an informal settlement conference among the primary secured creditors, which was attended by all.  In addition, the parties engaged in an informal document production and exchange process for efficiency.  Although a resolution has not been reached, the process continues.

### 6. **EMPLOYEE BENEFITS/PENSIONS (06).**

During the Covered Period, LNBYG did not bill any time in this category.

### 7. **FEE/EMPLOYMENT APPLICATIONS (07).**

The majority of time in this category was devoted to efforts to employ brokers and an auctioneer, address potential conflicts related thereto, and seek approval of the employment of the

Brokers and Auctioneer selected by the Debtor. During the Covered Period, LNBYG billed 65.9 hours and incurred $36,384.50 in fees in this category. Included in this category are fees incurred by LNBYG preparing, finalizing, drafting, analyzing, reviewing and/or revising documents and/or pleadings related to and including: (1) the LNBYG Employment Application; (2) the Brokers' Employment Application, notice thereof, and the declarations in support thereof; (3) the SCP Insider Compensation Form; (4) the proposed fee order regarding the Receiver and his counsel; (5) monthly fee statements; and (7) the Receiver's application for fees.

Moreover, this category also includes fees incurred by LNBYG corresponding with, and analyzing correspondence from, relevant parties related to: (1) employing the Brokers and Auctioneer; (2) retaining the Brokers; (3) interviewing the Brokers; (4) the BK Bid Procedures Motion; (5) status of the SCP fee statements; (6) the OUST's issues with the Receiver's application for fees; and (7) consent to use cash collateral to pay receiver fees.

Finally, this category includes fees incurred by LNBYG (1) attending the hearing regarding the application Receiver's application for fees, and (2) researching indemnification issues arising from appeals of sale orders.

### 8.   FEE/EMPLOYMENT OBJECTIONS (08).

During the Covered Period, LNBYG did not bill any time in this category.

### 9.   FINANCING (09).

Time in this category focused primarily of negotiations, documenting and obtaining approval of a DIP financing facility from Hankey in the principal amount of $12 million to provide necessary funding to, among other things, insure the Property, fund repairs and expenses and, generally, post-petition costs of the estate. During the Covered Period, LNBYG billed 63.2 hours and incurred $39,415.00 in fees in this category. Included in this category are fees incurred by LNBYG preparing, finalizing, drafting, analyzing, reviewing and/or revising documents and/or pleadings related to and including: (1) a non-disclosure agreement for financing; (2) memorandum regarding financing options and requirements for priming debtor in possession financing; (3) the Debtor's cash collateral and debtor in possession budgets; (4) the DIP Financing Motion and the documents related thereto; and (5) limited objections to the DIP Financing Motion.

Moreover, included in this category are fees incurred by LNBYG corresponding with and analyzing correspondence from relevant parties related to: (1) debtor in possession financing; and (2) roll up requests.

Next, included in this category are fees incurred by LNBYG attending the DIP financing hearing and obtaining approval of such financing.

**10.    RELIEF FROM STAY (10).**

During the Covered Period, LNBYG billed 0.2 hours and incurred $130.00 in fees in this category.

**11.    MEETING OF CEDITORS (11).**

During the Covered Period, LNBYG billed 2.8 hours and incurred $1,733.00 in fees in this category. Included in this category are fees incurred by LNBYG to prepare the Debtor for and attend the 341(a) Meeting, as well as address any issues resulting therefrom, such as additional inquiries from the U.S. Trustee.

**12.    PLAN AND DISCLOSURE STATEMENT (12).**

During the Covered Period, LNBYG billed 1.3 hours and incurred $565.00 in fees. Included in this category are fees incurred by LNBYG drafting a motion to extend the plan exclusivity period and the related order [Dkt. 130], and corresponding with relevant parties regarding the plan exclusivity period.

**13.    OTHER LITIGATION (20).**

During the Covered Period, LNBYG billed 27.1 hours and incurred $12,652.00 in fees. Included in this category are fees incurred by LNBYG drafting, preparing, reviewing, revising, and/or analyzing documents related to and including: (1) the notices of stay regarding the various state actions pending against the Debtor as of the Petition Date and a notice of stay regarding the planned foreclosure on the Property; (2) potential actions to dispute certain secured claims; (3) the Mechanic's Lien Enforcement Actions; (4) documents related to potential litigation involving fraudulent conveyances; (5) the form of order and motion to enforce the BK Bid Procedures; (6) Santos Gerardina Garcia's worker's compensation claim; and (7) the Appeals and Cross Appeal

and related documents and pleadings such as the Designation of the Record for Appeal and the Designation of Issues for Appeal. [Dkts. 297-300].

LNBYG also incurred fees in this category corresponding with or analyzing correspondence from relevant parties regarding the Rule 2004 examinations.

Finally, LNBYG incurred fees in this category researching the necessity and procedure for filing a protective cross-appeal and selecting the proper venue to hear such an appeal.

## J.     DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL ON THE MATTER FOR WHICH COMPENSATION IS SOUGHT

Attached hereto as **Exhibit "B"** is a detailed listing of all the time that LNBYG spent during the Covered Period for which LNBYG seeks compensation including the date LNBYG rendered the service, a description of the service, the amount of time spent and a designation of the person who rendered the service for the period of time for the Covered Period. Also included in **Exhibit "B"** is a breakdown of time entries into the activity codes maintained by LNBYG.

## K.     DETAILED LISTING OF EXPENSES BY CATEGORY

Attached hereto as **Exhibit "C"** is a summary listing by category and an itemization of all expenses that LNBYG advanced on behalf of the Debtor during the Covered Period.  These include LNBYG's expenses incurred in photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services.   LNBYG generally handles regular and routine photocopying in-house for which LNBYG charges clients twenty ($.20) cents per page.   While LNBYG believes that this is less than LNBYG's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge recommended by the OUST in the Central District of California.  LNBYG's photocopy machines automatically record the number of copies made when the person that is photocopying enters the client's account number into a device attached to the photocopy machine.   Whenever feasible, LNBYG sends large copying projects to outside copy services that charge bulk rates for photocopying.  In such instances, LNBYG charges clients the same amount that LNBYG pays the outside service.

LNBYG charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYG believes is less than LNBYG's actual expenses incurred with regard to telecopying but again is a decision by LNBYG to comply with the standards set forth by the OUST in the Central District of California.  All expenses that LNBYG advanced on behalf of the Debtor were necessarily incurred and are properly charged as administrative expenses of the Debtor's Chapter 11 estate.

When LNBYG uses Lexis and Westlaw, the user inputs the client account number or case name for the research to be performed.  Each month, LNBYG receives a Lexis and Westlaw invoice which reflects both an aggregate total of charges incurred by LNBYG for the month, as well as a break out of the specific charges incurred on behalf of each client (identified by name or client account number).  The amount(s) reflected on the monthly invoice is then entered by LNBYG staff to the appropriate client account number as identified on the invoice.  There is no profit or other additional charge added to the amount reflected in the Lexis and Westlaw invoice.

**L.    DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE**

LNBYG is comprised of approximately 24 attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law, and commercial litigation matters, and is well qualified to represent the Debtor.  All attorneys comprising or associated with LNBYG are admitted to practice law in the California courts and in the United States District Court for the Central District of California.  Attached hereto as **Exhibit "D"** are copies of the résumés of LNBYG's professionals and paraprofessionals, as well as the current hourly billing rates for each of LNBYG's professionals and paraprofessionals.

**III.**

**STANDARD OF LAW**

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Court should award attorneys' fees in accordance with a "strict rule of economy test."  In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir. 1981), cert. denied, 456 U.S. 977 (1982).  This is no longer the law.  The legislative history to Section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public

interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field.  First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (Bankr. 9th Cir. 1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr. S.D. Ohio 1987).  Toward this end, Congress specifically disavowed notions of economy of administration, and provided that compensation in bankruptcy case should be comparable to what is charged in nonbankruptcy matters.  Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtor and multiply such number by a reasonable hourly rate for the services performed.  See Delaware Valley Citizens' Council for Clear Air, 478 U.S. at 565; In re Powerline Oil Co., 71 B.R. 770.  A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered.  Missouri v. Jenkins by Agyei, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d 687, 691 (9th Cir. 1988).  Recognizing that the determination of an appropriate "market rate" for the services of a lawyer is inherently difficult, the Supreme Court stated:

"Market prices of commodities and most services are determined by supply and demand. In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community.  The type of services rendered by lawyers, as well as their experience, skill, and reputation, varies extensively -- even within a law firm.  Accordingly, the hourly rates of lawyers in private practice also vary widely.  The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate."  Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984).  The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by their own attorneys."  Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)).  Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation.  Blum v. Stenson, 465 U.S. at 895 n.11.

LNBYG respectfully submits that the hourly rates for its attorneys and paraprofessionals are reasonable and appropriate in the relevant community and in view of the circumstances of this case, the demands that the case placed on LNBYG, and LNBYG's efforts and the results achieved by LNBYG thus far.  Based on all of the foregoing, LNBYG respectfully submits that its requested discounted fees and expenses are reasonable and should be approved on an interim basis.

## IV.

## <u>CONCLUSION</u>

WHEREFORE, LNBYG respectfully requests that this Court enter an order:

(1)    approving the Application;

(2)    approving, on an interim basis, LNBYG's fees incurred during the Covered Period in the amount of $513,566.50 and expenses incurred during the Covered period in the amount of $35,794.97, for total fees and expenses in the amount of $549,361.47;

(3)    authorizing the Debtor to pay LNBYG the sum of $487,455.47 (which is the total of $549,361.47 in fees and expenses incurred during the Covered Period, less the payment of $61,906.00 of such amount with the Remaining Retainer); and

(4)    granting such other and further relief as the Court deems just and proper.


Dated: May 5, 2022                    LEVENE, NEALE, BENDER, YOO
                                      & GOLUBCHIK L.L.P.


                                      By:   _/s/ David B. Golubchik_____
                                          DAVID B. GOLUBCHIK
                                          TODD M. ARNOLD
                                          JONATHAN D. GOTTLIEB
                                      Attorneys for Chapter 11 Debtor and
                                      Debtor in Possession

### DECLARATION OF DAVID B. GOLUBCHIK, ESQ.

I, David B. Golubchik, Esq., hereby declare as follows:

1.     I am over 18 years of age.  Except where otherwise stated, I have personal knowledge of the facts set forth below and, if called to testify, I could and would testify competently thereto.

2.     I am a partner of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), which is serving as bankruptcy counsel to Crestlloyd, LLC, the Chapter 11 debtor and debtor in possession herein (the "Debtor").

3.     I make this Declaration in support of LNBYG's First Interim Application for Approval of Fees and Reimbursement of Expenses (the "Application") to which this Declaration is attached.  All capitalized terms herein which are not defined herein have the same meanings as in the Application.

4.     In the ordinary course of LNBYG's business, LNBYG creates business books and records (the "Books and Records") regarding, among other things, time recorded by LNBYG attorneys performing particular tasks for clients and expenses incurred for particular clients. LNBYG's Books and Records are made at or near the time by, or from information transmitted by, a person with knowledge, in the ordinary course of the LNBYG's business and as a regular practice of LNBYG's business.  The amounts requested in the Application for compensation of fees and reimbursement of expenses incurred are based on LNBYG's Books and Records.

5.     I am the attorney at LNBYG primarily responsible for the representation of the Debtor as bankruptcy counsel during the Debtor's Chapter 11 case.  I have represented many Chapter 11 debtors throughout my legal career.  I have confirmed numerous Chapter 11 plans of reorganization and closed the sales of numerous companies.

6.     I participated in the drafting of the Application to which this Declaration is attached. To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct.

7.     All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Lexis and Westlaw) for which LNBYG

requests reimbursement are the actual expenses incurred by LNBYG for such services, and LNBYG does not seek any additional amounts or profits with respect thereto.

8.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1, and I believe that the Application complies with this Rule.

I declare and verify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 5th day of May 2022, at Los Angeles, California.

 /s/ David B. Golubchik   
DAVID B. GOLUBCHIK

# EXHIBIT "A"

1   DAVID B. GOLUBCHIK (State Bar No. 185520)
    TODD M. ARNOLD (State Bar No. 221868)
2   LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
    2818 La Cienega Avenue
3   Los Angeles, California 90034
    Telephone: (310) 229-1234
4   Facsimile: (310) 229-1244
    Email: dbg@lnbyg.com; tma@lnbyg.com
5
6   Proposed Attorneys for Debtor and Debtor in Possession

FILED & ENTERED

NOV 17 2021

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bakchell  DEPUTY CLERK

7

8                   **UNITED STATES BANKRUPTCY COURT**

9                   **CENTRAL DISTRICT OF CALIFORNIA**

10                  **LOS ANGELES DIVISION**

11  In re:                          Case No. 2:21-bk-18205-DS

12  CRESTLLOYD, LLC,                Chapter 11

13          Debtor and Debtor in Possession.

14                                  **ORDER APPROVING APPLICATION OF
                                    DEBTOR AND DEBTOR IN POSSESSION
15                                  TO EMPLOY LEVENE, NEALE, BENDER,
                                    YOO & & GOLUBCHIK L.L.P. AS
16                                  BANKRUPTCY COUNSEL PURSUANT TO
                                    11 U.S.C. §§ 327 AND 330**

17

18

19

20

21

22

23

24

25

26

27

28

                                    1

The court has reviewed and considered the "Application of Debtor and Debtor in Possession to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Bankruptcy Counsel Pursuant to 11 U.S.C. §§ 327 and 330" (the "Application," Docket No. 3) filed by debtor Crestlloyd, LLC (the "Debtor"), seeking an order authorizing its employment of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG") as bankruptcy counsel.  Based on the Application and the record in this case, and good cause appearing,

IT IS HEREBY ORDERED that the Application is approved.  The Debtor is authorized to employ LNBYG on the terms set forth in the Application, effective as of the petition date of October 26, 2021.

# # #

Date: November 17, 2021

Deborah J. Saltzman
United States Bankruptcy Judge

# EXHIBIT "B"

# FEE APPLICATION

**Crestlloyd LLC c/o SierraConstellation**
**Larry Perkins, Manager**
**355 S. Grand Avenue, Suite 1450**
**Los Angeles, CA  90071**

**5/5/2022**

**Crestlloyd LLC**
**OUR FILE #:  9562**

**DBG**

**PROFESSIONAL SERVICE RENDERED**   10/26/2021   **THROUGH**   4/15/2022

**TOTAL PROFESSIONAL HOURS**   895.2   **FEES**   **$513,566.50**

### COSTS

| | |
|---|---:|
| CERTIFIED COPY | 174.75 |
| REPRODUCTION COSTS | 6,458.40 |
| OUTSIDE COPY COSTS | 5,462.50 |
| DEPOSITION | 2,432.90 |
| FEDERAL EXPRESS | 4,454.20 |
| FILING FEE | 2,926.65 |
| MESSENGER SERVICE | 291.25 |
| MISCELLANEOUS | 1,101.88 |
| COURT RESEARCH   PACER | 51.40 |
| POSTAGE | 1,273.22 |
| RECORDING OF PETITION FEES | 383.50 |
| UCC SEARCH | 40.50 |
| WESTLAW RESEARCH | 10,743.82 |

**TOTAL COSTS**   **$35,794.97**

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS**   **$549,361.47**

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022            Page #        1

**From Date        10/26/2021**
**To Date          4/15/2022**

### 01 - ASSET ANALYSIS AND RECOVERY

10/26/2021    FINALIZE STAY AND TURNOVER LETTERS TO FORECLOSURE TRUSTEE AND RECEIVER;
EMAILS WITH CLIENT RE SAME

| 2470180 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

10/26/2021    BEGIN PREPARING FACTS AND ARGUMENT FOR TURNOVER MOTION OR TURNOVER
COMPLAINT AND MOTION FOR TRO AND GATHER EXHIBITS IN SUPPORT THEREOF

| 2470187 | TMA | 605.00 | $4,053.50 | 6.7 |
|---|---|---|---|---|

10/26/2021    EMAILS AND CALLS WITH RECEIVER RE TURNOVER ISSUES

| 2470188 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

10/27/2021    EMAILS RE STANDARDS AND PROCEDURE FOR TURNOVER

| 2470191 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/27/2021    CONTINUE PREPARING FACTS AND ARGUMENT FOR TURNOVER MOTION OR TURNOVER
COMPLAINT AND MOTION FOR TRO AND GATHER EXHIBITS IN SUPPORT THEREOF

| 2470380 | TMA | 605.00 | $2,480.50 | 4.1 |
|---|---|---|---|---|

10/27/2021    REVIEW LETTER FROM HANKEY COUNSEL RE TURNOVER AND EMAIL WITH CLIENT RE SAME

| 2470712 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH CLIENT RE TURNOVER ISSUES

| 2470689 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    REVIEW AND REVISE BROKER B. WILLIAMS DECLARATION RE EFFORTS TO SELL THE
PROPERTY

| 2470730 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    REVIEW AND REVISE BROKER KIRMAN DECLARATION RE EFFORTS TO SELL THE PROPERTY

| 2472259 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH RAYNI WILLIAMS RE EFFORTS TO SELL THE PROPERTY AND INTERACTIONS
WITH RECEIVER RE SAME

| 2472271 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH BROKER AND RECEIVER RE ACCESS TO SHOW REAL PROPERTY TO
PROSPECTIVE BUYER

| 2472277 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 2 |
|---|---|---|---|---|
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

11/2/2021    REVIEW AND REVISE KIRMAN DECLARATION IN SUPPORT OF TURNOVER AND OTHER RELIEF

| 2471656 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/2/2021    EMAILS WITH KIRMAN RE DECLARATION IN SUPPORT OF TURNOVER AND OTHER RELIEF

| 2471657 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/2/2021    EMAILS WITH RECEIVER COUNSEL RE TURNOVER AND ACCESS TO REAL PROPERTY ISSUES

| 2472163 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/2/2021    EMAILS WITH CLIENT RE MILE FILEDS "UNITY" SCULPTURE AND CONSIGNMENT AGREEMENT RE SAME

| 2472495 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/3/2021    DRAFT TURNOVER MEMO

| 2481276 | JDG | 350.00 | $700.00 | 2.0 |
|---|---|---|---|---|

11/3/2021    REVIEW AND REVISE INTERIM AGREEMENT WITH RECEIVER RE PROPERTY ACCESS

| 2472687 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/3/2021    EMAILS WITH CLIENT AND RECEIVER COUNSEL RE INTERIM AGREEMENT WITH RECEIVER RE PROPERTY ACCESS

| 2472688 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/3/2021    FURTHER RESEARCH RE PROCEDURE AND STANDARDS FOR TURNOVER AND EXCUSE FROM TURNOVER BY A RECEIVER

| 2472717 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/4/2021    DRAFT TURNOVER MEMO

| 2481279 | JDG | 350.00 | $420.00 | 1.2 |
|---|---|---|---|---|

11/4/2021    FURTHER EMAILS WITH CLIENT AND RECEIVER COUNSEL RE INTERIM AGREEMENT RE PROPERTY ACCESS

| 2475186 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/5/2021    DRAFT TURNOVER MEMO

| 2481281 | JDG | 350.00 | $630.00 | 1.8 |
|---|---|---|---|---|

11/5/2021    DRAFT TURNOVER MEMO

| 2481283 | JDG | 350.00 | $175.00 | 0.5 |
|---|---|---|---|---|

**Crestlloyd LLC**
**CASE #    9562**

5/5/2022            Page #        3

From Date      10/26/2021
To Date        4/15/2022

11/5/2021   DRAFT TURNOVER MEMO

| 2481285 | JDG | 350.00 | $560.00 | 1.6 |

11/5/2021   ADDRESS ISSUES RE TURNOVER FROM RECEIVER AND EXCUSE FROM TURNOVER

| 2475195 | TMA | 605.00 | $121.00 | 0.2 |

11/8/2021   PREPARATION OF MEMO RE TURNOVER

| 2481106 | JDG | 350.00 | $1,435.00 | 4.1 |

11/8/2021   PREPARATION OF MEMO RE TURNOVER

| 2481107 | JDG | 350.00 | $1,295.00 | 3.7 |

11/8/2021   EMAILS RE INTERIM STIPULATION RE ACCESS TO PROPERTY

| 2474715 | TMA | 605.00 | $60.50 | 0.1 |

11/9/2021   REVIEW RECEIVER'S PROPOSED REVISIONS TO INTERIM STIPULATION RE ACCESS TO PROPERTY

| 2475522 | TMA | 605.00 | $121.00 | 0.2 |

11/9/2021   EMAILS WITH RECEIVER COUNSEL AND CLIENT RE RECEIVER'S PROPOSED REVISIONS TO INTERIM STIPULATION RE ACCESS TO PROPERTY

| 2475523 | TMA | 605.00 | $60.50 | 0.1 |

11/10/2021   PREPARATION OF DOCS RE: TURNOVER OF ASSETS FROM RECEIVER

| 2475834 | DBG | 635.00 | $254.00 | 0.4 |

11/10/2021   ANALYSIS OF DOCUMENTS RE: APPRAISAL OF PROPERTY

| 2475933 | DBG | 635.00 | $63.50 | 0.1 |

11/10/2021   REVIEW AND REVISE MEMO RE TURNOVER

| 2481117 | JDG | 350.00 | $280.00 | 0.8 |

11/10/2021   EMAILS WITH CLIENT RE ACCESS TO PROPERTY, EMPLOYMENT OF BROKERS, AND STIP WITH HANKEY AND RECEIVER RE ACCESS TO THE PROPERTY

| 2475840 | TMA | 605.00 | $60.50 | 0.1 |

11/10/2021   EMAIL WITH CLIENT RE STATUS OF CARE TAKING OF PROPERTY AND BUILDING PERMIT STATUS

| 2475841 | TMA | 605.00 | $60.50 | 0.1 |

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #     9562**

5/5/2022          Page #          4

From Date          10/26/2021
To Date            4/15/2022

| Date | Description | | | |
|---|---|---|---|---|
| 11/10/2021 | REVIEW 2019 APPRAISAL AND EMAIL WITH CLIENT RE SAME AND POSSIBLE UPDATE TO APPRAISAL | | | |
| 2475842 | TMA | 605.00 | $60.50 | 0.1 |
| 11/11/2021 | EMAILS RE STATUS OF MAINTENANCE OF PROPERTY AND CONDUCT OF RECEIVER RE THE SAME AS EVIDENCE AGAINST EXCUSE FROM TURNOVER | | | |
| 2476046 | TMA | 605.00 | $60.50 | 0.1 |
| 11/12/2021 | EMAIL WITH RECEIVER COUNSEL, HANKEY COUNSEL, AND CLIENT RE PROPOSED REVISIONS TO INTERIM STIPULATION RE ACCESS TO PROPERTY | | | |
| 2476743 | TMA | 605.00 | $121.00 | 0.2 |
| 11/16/2021 | EMAILS WITH CLIENT RE NEGOTIATIONS WITH HANKEY RE STIPULATION FOR ACCESS TO PROPERTY AND DIP ISSUES | | | |
| 2476734 | TMA | 605.00 | $121.00 | 0.2 |
| 11/17/2021 | EMAILS WITH CLIENT RE NEGOTIATIONS WITH HANKEY RE TURNOVER, OTHER RECEIVER ISSUES, AND SALE OF PROPERTY | | | |
| 2477200 | TMA | 605.00 | $121.00 | 0.2 |
| 11/18/2021 | EMAILS WITH CLIENT AND RECEIVER RE STIPULATION RE PROPERTY ACCESS AND RELATED ISSUES | | | |
| 2477789 | TMA | 605.00 | $121.00 | 0.2 |
| 11/19/2021 | EMAILS WITH CLIENT AND RECEIVER RE TRANSITION ISSUES RE TURNOVER FROM RECEIVER | | | |
| 2478095 | TMA | 605.00 | $121.00 | 0.2 |
| 11/30/2021 | EMAILS WITH RECEIVER COUNSEL RE TURNOVER | | | |
| 2479561 | TMA | 605.00 | $60.50 | 0.1 |
| 11/30/2021 | EMAIL WITH RECEIVER RE VOLUNTARY TURNOVER OF PROPERTY, BOOKS AND RECORDS, AND CASH | | | |
| 2479671 | TMA | 605.00 | $60.50 | 0.1 |
| 12/1/2021 | ANALYSIS OF SECURITY AGREEMENTS | | | |
| 2485898 | JDG | 350.00 | $1,330.00 | 3.8 |
| 12/2/2021 | ANALYSIS OF SECURITY AGREEMENTS | | | |
| 2485906 | JDG | 350.00 | $1,120.00 | 3.2 |
| 12/2/2021 | SECURITY AGREEMENTS | | | |
| 2485907 | JDG | 350.00 | $595.00 | 1.7 |

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #      **5**

**From Date      10/26/2021**
**To Date        4/15/2022**

12/6/2021   ANALYSIS OF SECURITY AGREEMENTS

| 2485930 | JDG | 350.00 | $1,995.00 | 5.7 |
|---|---|---|---|---|

12/6/2021   DRAFT MEMO RE SECURITY AGREEMENTS

| 2485931 | JDG | 350.00 | $490.00 | 1.4 |
|---|---|---|---|---|

12/8/2021   DRAFT MEMO RE SECURITY AGREEMENTS

| 2485966 | JDG | 350.00 | $630.00 | 1.8 |
|---|---|---|---|---|

12/8/2021   REVIEW AND REVISE MEMO RE SECURITY AGREEMENTS

| 2485974 | JDG | 350.00 | $175.00 | 0.5 |
|---|---|---|---|---|
| | | Total | **$22,130.00** | **50.8** |

**02 - ASSET DISPOSITION**

10/27/2021   ANALYSIS OF CORRESPONDENCE FROM TERENCE (HILCO) RE: SALE OF PROEPRTY

| 2470404 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/28/2021   CONFERENCE CALL WITH YVONNE RE: SALE EFFORTS

| 2470830 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

10/28/2021   CONFERENCE CALL WITH CAMELIA YEROOMIAN RE: SHOWING PROPERTY

| 2470868 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

10/28/2021   EXCHANGES WITH SEROR AND BROKER RE: SHOWING OF PROPERTY

| 2471080 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

10/29/2021   CONFERENCE CALL WITH WITH CONCIERGE RE: MARKETING AND SALE PROCESS

| 2471149 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

10/29/2021   PREPARATION OF CORRESPONDENCE TO D. SEROR RE: PROPERTY SHOWING

| 2471151 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/29/2021   PREPARATION OF CORRESPONDENCE TO CREST RE: DUE DILIGENCE RE: STATUS OF
DEVELOPMENT AND OUTSTANDING ISSUES

| 2471152 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 6 |
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

10/29/2021   EMAILS WITH BROKER, CLIENT, AND RECEIVER COUNSEL RE ACCESS FOR POTENTIAL BUYER
AND RELATED BUYER INFORMATION

| 2471494 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/1/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALES EFFORTS

| 2471706 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/1/2021   TELEPHONE CONFERENCE WITH A. KIRMAN RE: SALES EFFORTS

| 2471959 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/1/2021   TELEPHONE CONFERENCE WITH A. FURMAN RE: SALE EFFORTS

| 2472430 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/1/2021   ANALYSIS OF DOCUMENTS FROM A. KIRMAN RE: REVISIONS TO DEC RE: SALE EFFORTS

| 2472547 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   ANALYSIS OF DOCUMENTS FROM D. DERSHAM RE: CONSIDERATION IN EVENT OF SALE OF
INTERIOR SCULPTURE

| 2472526 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF DOCUMENTS FROM CONCIERGE RE: PROPOSAL FOR MARKETING AND AUCTION

| 2472819 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF DOCUMENTS RE: RFP FROM D. KRAMER RE: SALE OF PROPERTY PROPOSAL

| 2473454 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF CONCIERGE AUCTION PROPOSAL FOR PROPERTY

| 2472966 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/4/2021   PREPARATION OF CORRESPONDENCE TO WILLIAMS RE: DECLARATION RE: SALE EFFORTS

| 2473605 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/4/2021   TELEPHONE CONF. W/ OPP COUNSEL M. ROSENBAUM RE: SALE EFFORTS

| 2473737 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/4/2021   COMMENTS FROM WILLIAMS RE: DECLARATION RE: SALE EFFORTS AND REVISE

| 2473783 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | 7 |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/5/2021   PREPARATION OF DECLARATION FOR B. WILLIAMS RE: SALE EFFORTS

| 2473938 | DBG | 635.00 | $190.50 | 0.3 |

11/5/2021   ANALYSIS OF CORRESPONDENCE FROM CHAD RE: AUCTION

| 2474122 | DBG | 635.00 | $63.50 | 0.1 |

11/5/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SHOWING PROPERTY

| 2477590 | DBG | 635.00 | $63.50 | 0.1 |

11/5/2021   EMAILS WITH POTENTIAL BUYER AND WITH CLIENT RE SAME

| 2473961 | TMA | 605.00 | $60.50 | 0.1 |

11/6/2021   ANALYSIS OF CORRESPONDENCE FROM TERENCE (HILCO) RE: SALE OF PROPERTY

| 2477594 | DBG | 635.00 | $63.50 | 0.1 |

11/8/2021   CONFERENCE CALL WITH WITH CONCIERGE RE: SALE PROCESS AND TIMING

| 2476161 | DBG | 635.00 | $317.50 | 0.5 |

11/10/2021   PREPARATION OF CORRESPONDENCE TO DOUG RE: ACCESS TO HOUSE RE: MARKETING FOR SALE

| 2475817 | DBG | 635.00 | $63.50 | 0.1 |

11/12/2021   ANALYSIS OF CORRESPONDENCE RE: W. CUNNINGHAM INTEREST IN PROPERTY

| 2476261 | DBG | 635.00 | $63.50 | 0.1 |

11/15/2021   ANALYSIS OF DOCUMENTS FROM CONCIERGE RE: AUCTION AGREEMENT

| 2477228 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021   ANALYSIS OF CORRESPONDENCE FROM CONCIERGE RE: SALE PROCESS

| 2477721 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021   REVIEW PROPOSED RETENTION/AUCTION AGREEMENT

| 2479066 | TMA | 605.00 | $181.50 | 0.3 |

11/18/2021   EMAILS WITH CLIENT RE PROPOSED RETENTION/AUCTION AGREEMENT

| 2479067 | TMA | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **8** |
| **CASE #** | **9562** | | **From Date** | **10/26/2021** |
| | | | **To Date** | **4/15/2022** |

11/27/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: QUALIFICATIONS FOR PROPERTY INSPECTIONS

| 2479166 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/28/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: PROPERTY TOUR

| 2479163 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   TELEPHONE CONFERENCE W/ CLIENT RE: SALE PROCESS AND TIMING

| 2479132 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/29/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: CHINESE BUYER AND RESPOND RE: PROOF OF FUNDS

| 2479153 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   CONFERENCE CALL WITH CLIENT AND MEMBERS RE: SALE STRATEGY

| 2479458 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

11/30/2021   CONFERENCE CALL WITH BARRON (INTERESTED PARTY) RE: SALE OF PROPERTY

| 2479688 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/30/2021   PREPARATION OF CORRESPONDENCE TO BROKERS RE: COMMENCING MARKETING OF PROPERTY

| 2479733 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   EMAILS WITH BROKER RE LISTING AGREEMENT REVISIONS

| 2479661 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/30/2021   CALL WITH CLIENT AND CONCIERGE RE LISTING AND AUCTION AGREEMENT AND RELATED EMPLOYMENT AND SALE ISSUES

| 2479760 | TMA | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

12/1/2021   CONFERENCE CALL WITH WITH CLIENT RE: SALE PROCESS AND BROKERS

| 2479917 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

12/1/2021   ANALYSIS OF CORRESPONDENCE FROM G, LAPLANT RE: MARKETING

| 2479983 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   CONFERENCE CALL WITH CONCIERGE RE: SALE AND AUCTION PROCESS

| 2480153 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | 5/5/2022 | Page # | 9 |
|---|---|---|---|
| CASE #    9562 | From Date | 10/26/2021 | |
| | To Date | 4/15/2022 | |

12/1/2021    CALL WITH CLIENT RE AUCTION AND AUCTION AGREEMENT

| 2482566 | TMA | 605.00 | $484.00 | 0.8 |

12/2/2021    ANALYSIS OF CORRESPONDENCE FROM ZEV RE: SALE TERMS AND CONDITIONS

| 2480223 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    PREPARATION OF CORRESPONDENCE TO INFERNO RE: CONSENT TO AUCTION PROCESS

| 2480247 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    ANALYSIS OF DOCUMENTS FROM CONCIERGE RE: DRAFT SALE AGREEMENT

| 2480265 | DBG | 635.00 | $63.50 | 0.1 |

12/3/2021    TELEPHONE CONF. W/ OPP COUNSEL COUNSEL FOR SECURED CREDITOR RE: SALE PROCESS

| 2480766 | DBG | 635.00 | $254.00 | 0.4 |

12/3/2021    CONFERENCE CALL WITH T. WOHL RE: SALE TIMING

| 2480767 | DBG | 635.00 | $63.50 | 0.1 |

12/3/2021    ANALYSIS OF DOCUMENTS FROM CONCIERGE RE: SALE TERMS

| 2480770 | DBG | 635.00 | $63.50 | 0.1 |

12/5/2021    ANALYSIS OF CORRESPONDENCE FROM CONCIERGE RE: SALE AGREEMENT

| 2481722 | DBG | 635.00 | $63.50 | 0.1 |

12/6/2021    TELEPHONE CONFERENCE WITH INTERESTED PARTY RE: SALE

| 2481688 | DBG | 635.00 | $63.50 | 0.1 |

12/6/2021    PREPARATION OF DOCS RE: SALE AGREEMENT AND PROCESS FOR AUCTION

| 2481692 | DBG | 635.00 | $381.00 | 0.6 |

12/7/2021    PREPARATION OF REVISED AUCTION AGREEMENT

| 2482151 | DBG | 635.00 | $127.00 | 0.2 |

12/8/2021    ANALYSIS OF CORRESPONDENCE FROM ANTHONY RE: CONCIERGE SALE AGREEMENT

| 2482492 | DBG | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 10 |
| --- | --- | --- | --- | --- |
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

12/9/2021   CONFERENCE CALL WITH ATTY FOR CONCIERGE RE: SALE PROCESS AND TIMING

| 2482665 | DBG | 635.00 | $317.50 | 0.5 |

12/9/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: CONCIERGE TIMETABLE FOR SALE

| 2482669 | DBG | 635.00 | $63.50 | 0.1 |

12/9/2021   ANALYSIS OF CORRESPONDENCE FROM KATIE RE: AUCTION SALE TIMELINE

| 2482804 | DBG | 635.00 | $63.50 | 0.1 |

12/9/2021   ANALYSIS OF DOCUMENTS RE: AUCTION AGREEMENT AND DISCUSS

| 2482806 | DBG | 635.00 | $190.50 | 0.3 |

12/9/2021   CONFERENCE CALL WITH SALE PROCESS AND TIMING OF CLOSING

| 2482863 | DBG | 635.00 | $317.50 | 0.5 |

12/9/2021   REVIEW AND REVISE CONCIERGE AUCTION AGREEMENT

| 2482747 | TMA | 605.00 | $2,238.50 | 3.7 |

12/9/2021   REVIEW AND REVISE CONCIERGE BIDDER TERMS AND CONDITIONS (BID PROCEDURES)

| 2482748 | TMA | 605.00 | $2,964.50 | 4.9 |

12/9/2021   EMAILS WITH CLIENT AND CONCIERGE RE AUCTION AGREEMENT AND BIDDER TERMS AND CONDITIONS (BID PROCEDURES)

| 2484707 | TMA | 605.00 | $181.50 | 0.3 |

12/10/2021   CONFERENCE CALL WITH WITH CONCIERGE RE: SALE TERMS AND BIDDING

| 2482955 | DBG | 635.00 | $254.00 | 0.4 |

12/10/2021   ANALYSIS OF CORRESPONDENCE RE: CREDIT BIDDING BY SECURED CREDITORS

| 2482957 | DBG | 635.00 | $63.50 | 0.1 |

12/10/2021   TELEPHONE CONFERENCE W/ CLIENT RE: CONCIERGE CONCERNS WITH BIDDING

| 2482958 | DBG | 635.00 | $127.00 | 0.2 |

12/10/2021   RESEARCH REGARDING RE: CREDIT BIDDING AND DISPUTED CLAIMS ISSUE

| 2482959 | DBG | 635.00 | $381.00 | 0.6 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **11** |
|---|---|---|---|---|
| CASE # 9562 | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/10/2021   EMAILS WITH CONCIERGE AND CLIENT RE EMAILS WITH CLIENT AND CONCIERGE RE AUCTION
AGREEMENT AND BIDDER TERMS AND CONDITIONS (BID PROCEDURES) AND EMPLOYMENT
APPLICATION

| 2484710 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/12/2021   TELEPHONE CONFERENCE W/ CLIENT RE: AUCTION OF PROPERTY

| 2483412 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/13/2021   FURTHER REVISE CONCIERGE AUCTION AGREEMENT AND BIDDER TERMS AND CONDITIONS
(BID PROCEDURES)

| 2483292 | TMA | 605.00 | $1,270.50 | 2.1 |
|---|---|---|---|---|

12/13/2021   EMAILS WITH CONCIERGE RE AUCTION AGREEMENT AND BIDDER TERMS AND CONDITIONS
(BID PROCEDURES)

| 2483294 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/14/2021   CONFERENCE WITH NILE'S COUNSEL RE: SALE EFFORTS

| 2483907 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/14/2021   EMAIL WITH CLIENT RE MOTION TO APPROVE BID PROCEDURES

| 2483291 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/15/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALE PROCEDURES MOTION

| 2484125 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/15/2021   ANALYSIS OF CORRESPONDENCE FROM NINO RE: SALE PROCESS

| 2484128 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/15/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: CREDIT BIDDING FOR REAL PROPERTY
SALE

| 2484196 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/15/2021   ANALYSIS OF DOCUMENTS FROM G. LAPLANT RE; CAR SALE FORM

| 2484356 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/15/2021   CONFERENCE CALL WITH BROKERS RE: SALE PROCESS

| 2484357 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/15/2021   EMAILS WITH BROKERS AND AUCTIONEER RE FORM OF SALE AGREEMENT AND BK
ADDENDUM

| 2483801 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #        **12**

From Date        **10/26/2021**
To Date        **4/15/2022**

12/15/2021    RESEARCH REGARDING RESEARCH RE STANDARDS AND PROCEDURES FOR BID
PROCEDURES MOTION

| 2484031 | TMA | 605.00 | $242.00 | 0.4 |

12/15/2021    BEGIN C

| 2484032 | TMA | 605.00 | $1,028.50 | 1.7 |

12/16/2021    ANALYSIS OF DOCUMENTS RE: MARKETING PLAN FOR PROPERTY

| 2484493 | DBG | 635.00 | $63.50 | 0.1 |

12/16/2021    ANALYSIS OF CORRESPONDENCE FROM HAMID RE: EXCLUSION LIST FOR BUYERS

| 2484717 | DBG | 635.00 | $63.50 | 0.1 |

12/16/2021    FURTHER EMAILS WITH BROKERS AND AUCTIONEER RE FORM OF SALE AGREEMENT AND BK
ADDENDUM

| 2484029 | TMA | 605.00 | $121.00 | 0.2 |

12/16/2021    CONTINUE DRAFTING MOTION TO APPROVE BID PROCEDURES AND SALE MOTION
SCHEDULING

| 2484033 | TMA | 605.00 | $1,875.50 | 3.1 |

12/16/2021    EMAILS WITH CLIENT RE BID PROCEDURES AND POTENTIAL HANKEY CREDIT BID

| 2484329 | TMA | 605.00 | $121.00 | 0.2 |

12/16/2021    EMAIL BROKERS AND AUCTIONEER RE DESCRIPTION OF MARKETING EFFORTS FOR BID
PROCEDURES MOTION AND SALE MOTION

| 2484330 | TMA | 605.00 | $60.50 | 0.1 |

12/16/2021    REVIEW FORM PURCHASE AGREEMENT

| 2484737 | TMA | 605.00 | $363.00 | 0.6 |

12/16/2021    EMAILS WITH AUCTIONEER AND BROKERS AND CLIENT RE FORM OF PURCHASE AGREEMENT

| 2484738 | TMA | 605.00 | $181.50 | 0.3 |

12/17/2021    PREPARATION OF BID PROCEDURES MOTION

| 2484894 | DBG | 635.00 | $571.50 | 0.9 |

12/17/2021    ANALYSIS OF DOCUMENTS FROM CHAD RE: SALE TERMS FOR AUCTION

| 2484898 | DBG | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **13** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/17/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: MEETING WITH BUYER

| 2484899 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/17/2021   TELEPHONE CONFERENCE W/ CLIENT RE: DISCLOSURES FOR PURCHASE AND SALE AGREEMENT

| 2484900 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/17/2021   EMAILS WITH BROKERS AND AUCTIONEER RE FORM OF PURCHASE AGREEMENT AND INFO FOR MOTION TO APPROVE BID PROCEDURES

| 2484332 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/17/2021   CONTINUE TO REVIEW AND REVISE FURTHER REVISED FORM PURCHASE AGREEMENT AND ADDENDUM

| 2484740 | TMA | 605.00 | $907.50 | 1.5 |
|---|---|---|---|---|

12/20/2021   TELEPHONE CONFERENCE W/ CLIENT RE: BROKER MARKETING EFFORTS

| 2485839 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/21/2021   TELEPHONE CONFERENCE W/ CLIENT RE: SALE PROCESS AND MARKETING

| 2486524 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/21/2021   FINALIZE FORM PURCHASE AND SALE AGREEMENT

| 2484745 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/21/2021   EMAILS WITH CLIENT, BROKERS, AND AUCTIONEER RE FORM PURCHASE AND SALE AGREEMENT

| 2484746 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   EMAIL WITH BROKERS RE INFORMATION NEEDED FOR BID PROCEDURES MOTION

| 2486465 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS FROM BROKERS RE: MARKETING DETAILS

| 2487205 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF N. NIAMI PRESENTATION RE: CRYPTO CURRENCY FOR HOUSE

| 2487193 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: POST FOR MARKETING PROPERTY

| 2487276 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **14** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/24/2021   PREPARATION OF CORRESPONDENCE TO DOUG RE: VALUATION AND LARRY'S EFFORTS TO MAXIMIZE VALUE OF PROPERTY

| 2487277 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/27/2021   PREPARATION OF BID PROCEDURES MOTION RE: AUCTION OF HOUSE

| 2487413 | DBG | 635.00 | $889.00 | 1.4 |
|---|---|---|---|---|

12/27/2021   CONFERENCE CALL WITH M. SHINDERMAN AND ALEX (YOGI COUNSEL) RE: SALE PROCESS

| 2487414 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

12/27/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: CRYPTOCURRENCY ASSET AS PART OF HOUSE SALE AND RESPOND

| 2487415 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/27/2021   TELEPHONE CONFERENCE WITH R. PACHULSKI RE:: YOGI AND SALE OF PROPERTY

| 2487533 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/27/2021   ANALYSIS OF CORRESPONDENCE FROM M. STAGLIK RE: CREDIT BID FOR SALE OF PROPERTY

| 2487536 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/27/2021   DISCUSSION WITH DOUG RE: COMMISSIONS AND CREDIT BACK TO DEBTOR

| 2490550 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/27/2021   ANALYSIS OF CORRESPONDENCE FROM YOGI COUNSEL RE: BID PROCEDURES

| 2491375 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/27/2021   EMAILS WITH CLIENT AND CALL COURT RE FILING OF BID PROCEDURES MOTION

| 2487382 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

12/27/2021   FINALIZE AND FILE BID PROCEDURES MOTION

| 2487398 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/27/2021   EMAILS RE NFT AND CRYPTO ASSETS

| 2487400 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/28/2021   ATTEND TO SALE AND BIDDING TERMS AND DISCUSS

| 2490551 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **15**

**From Date        10/26/2021**
**To Date          4/15/2022**

12/28/2021    DISCUSSIONS WITH SHINDERMAN RE: BID PROCEDURES

| 2491373 | DBG | 635.00 | $127.00 | 0.2 |

12/28/2021    ANALYSIS OF CORRESPONDENCE FROM GEHER RE: NIAMI RELEASE OF MARKETING VIDEO

| 2491377 | DBG | 635.00 | $63.50 | 0.1 |

12/28/2021    ANALYSIS OF CORRESPONDENCE FROM KYRA RE: BID PROCEDURES

| 2491379 | DBG | 635.00 | $63.50 | 0.1 |

12/29/2021    DISCUSSIONS WITH DEBTOR'S REPS RE: SALE EFFORTS AND BROKER MARKETING

| 2490253 | DBG | 635.00 | $381.00 | 0.6 |

12/29/2021    PREPARATION OF BID PROCEDURES MOTION AND EVIDENCE IN SUPPORT

| 2490553 | DBG | 635.00 | $381.00 | 0.6 |

12/29/2021    CONFERENCE CALL WITH WITH BROKERS AND CLIENT RE: BID PROCEDURES

| 2490554 | DBG | 635.00 | $190.50 | 0.3 |

12/29/2021    CONFERENCE CALL WITH DOUG RE: SALE AND MARKETING EFFORTS

| 2490555 | DBG | 635.00 | $127.00 | 0.2 |

12/29/2021    EMAILS WITH INFERNO COUNSEL AND CLIENT RE CREDIT BIDDING ISSUES

| 2487872 | TMA | 605.00 | $181.50 | 0.3 |

12/29/2021    EMAIL WITH AUCTIONEER RE AUCTION PROCESS

| 2487873 | TMA | 605.00 | $60.50 | 0.1 |

12/29/2021    FINALIZE MOTION TO APPROVE BID PROCEDURES

| 2487879 | TMA | 605.00 | $242.00 | 0.4 |

12/29/2021    EMAILS WITH CLIENT RE ESCROW AGREEMENT AND SELECTION OF ESCROW AGENT

| 2487881 | TMA | 605.00 | $121.00 | 0.2 |

12/30/2021    NUMEROUS DISCUSSIONS AND COMMUNICATIONS RE: SALE PROCESS

| 2490252 | DBG | 635.00 | $508.00 | 0.8 |

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **16**

**From Date          10/26/2021**
**To Date            4/15/2022**

---

12/30/2021  TELEPHONE CONF. W/ OPP COUNSEL M. SHINDERMAN RE: SALE PROCESS AND SECURED DEBT

| 2490561 | DBG | 635.00 | $190.50 | 0.3 |

---

12/30/2021  ANALYSIS OF CORRESPONDENCE FROM YOGI COUNSEL RE: CREDIT BIDDING

| 2490562 | DBG | 635.00 | $63.50 | 0.1 |

---

1/3/2022  CONFERENCE CALL WITH SHINDERMAN (YOGI) RE: SALE PROCESS

| 2488676 | DBG | 650.00 | $325.00 | 0.5 |

---

1/3/2022  CONFERENCE CALL WITH EQUITY HOLDER REP RE: SALE PROCESS

| 2488812 | DBG | 650.00 | $455.00 | 0.7 |

---

1/3/2022  ANALYSIS OF CORRESPONDENCE FROM DOUG RE: INSIDER EDITION VISIT

| 2488822 | DBG | 650.00 | $65.00 | 0.1 |

---

1/3/2022  ANALYSIS OF CORRESPONDENCE FROM DOUG RE: BIDDING PROCEDURE

| 2489186 | DBG | 650.00 | $65.00 | 0.1 |

---

1/4/2022  ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: NEW COMP FOR SALE

| 2489138 | DBG | 650.00 | $65.00 | 0.1 |

---

1/4/2022  ANALYSIS OF DOCUMENTS RE: ADDL TESTIMONY FROM CONCIERGE

| 2489139 | DBG | 650.00 | $65.00 | 0.1 |

---

1/4/2022  ANALYSIS OF CORRESPONDENCE FROM UST RE: BID PROCEDURES MOTION

| 2489174 | DBG | 650.00 | $65.00 | 0.1 |

---

1/4/2022  EMAIL WITH UST RE BID PROCEDURES AND AUCTIONEER COMPENSATION/REBATE ISSUES

| 2489031 | TMA | 620.00 | $62.00 | 0.1 |

---

1/5/2022  CONFERENCE CALL WITH WITH BROKERS AND CONCIERGE RE: BID PROCEDURES AND SALE PROCESS

| 2489546 | DBG | 650.00 | $520.00 | 0.8 |

---

1/5/2022  TELEPHONE CONFERENCE WITH T. GEHER RE: OBJECTION TO BID PROCEDURE MOTION

| 2489645 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **17** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/5/2022 PREPARATION OF DOCS RE: ASSETS INCLUDED AND EXCLUDED IN SALE

| 2489647 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/5/2022 ANALYSIS OF DOCUMENTS RE: YOGI OBJECTION TO BID PROCEDURES

| 2489649 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/5/2022 ANALYSIS OF INFERNO'S OBJECTION TO BID PROCEDURES MOTION

| 2489662 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/5/2022 ZOOM MEETING WITH BROKERS AND DOUG RE: SELLING EFFORTS

| 2489684 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

1/5/2022 ANALYSIS OF CORRESPONDENCE FROM DOUG RE: INSIDER EDITION FILMING

| 2490229 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/5/2022 EMAILS WITH CLIENT AND BROKER/AUCTIONEER TEAMS RE HEARING ON BID PROCEDURES

| 2489005 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/5/2022 RESEARCH REGARDING RE STANDARD AND PROCEDURE FOR SALE OF PROPERTY FREE AND CLEAR VIA AUCTION

| 2489161 | TMA | 620.00 | $558.00 | 0.9 |
|---|---|---|---|---|

1/5/2022 BEGIN DRAFTING MOTION FOR SALE OF PROPERTY FREE AND CLEAR VIA AUCTION

| 2489162 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

1/5/2022 PREPARE FOR MEETING RE PROPERTY LAUNCH, MARKETING, AND SALE

| 2489394 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/5/2022 CALL WITH CLIENT, BROKERS, AND AUCTIONEER RE PROPERTY LAUNCH, MARKETING, AND SALE AND BID PROCEDURES MOTION

| 2489395 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

1/5/2022 EMAILS WITH CLIENT, BROKERS, AND AUCTIONEER RE PROPERTY LAUNCH, MARKETING, AND SALE AND BID PROCEDURES MOTION

| 2489396 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/5/2022 PREPARE FOR HEARING ONBID PROCEDURES MOTION

| 2489397 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

| | | | 5/5/2022 | Page # | **18** |
| | | | From Date | **10/26/2021** | |
| | | | To Date | **4/15/2022** | |

1/5/2022    REVIEW YOGI AND INFERNO OPPOSITIONS TO BID PROCEDURES MOTION

| 2489568 | TMA | 620.00 | $186.00 | 0.3 |

1/5/2022    EMAILS WITH CLIENT, BROKERS, AND AUCTIONEER RE YOGI AND INFERNO OPPOSITIONS TO BID PROCEDURES MOTION

| 2489569 | TMA | 620.00 | $62.00 | 0.1 |

1/6/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: BID PROCEDURES HEARING

| 2489825 | DBG | 650.00 | $65.00 | 0.1 |

1/6/2022    ANALYSIS OF DOCUMENTS IN PREPARATION FOR HEARING ON BID PROCEDURES

| 2490021 | DBG | 650.00 | $585.00 | 0.9 |

1/6/2022    APPEARANCE AT HEARING RE: BID PROCEDURES

| 2490022 | DBG | 650.00 | $1,300.00 | 2.0 |

1/6/2022    MEETING WITH BROKERS AND AUCTIONEER AT HOUSE FOR SALE AND MARKETING DISCUSSION

| 2490023 | DBG | 650.00 | $1,495.00 | 2.3 |

1/6/2022    NUMEROUS CALLS WITH T. GEHER RE: NEED TO EXTEND SALE PROCESS

| 2490025 | DBG | 650.00 | $195.00 | 0.3 |

1/6/2022    TELEPHONE CONF. W/ OPP COUNSEL M. SHINDERMAN RE: BID PROCEDURES

| 2490033 | DBG | 650.00 | $130.00 | 0.2 |

1/6/2022    ANALYSIS OF CORRESPONDENCE FROM D. WITKINS RE: BID PROCEDURE HEARING AND RESPOND

| 2490050 | DBG | 650.00 | $65.00 | 0.1 |

1/6/2022    ANALYSIS OF CORRESPONDENCE FROM REPORTER RE: BID PROCEDURE HEARING

| 2490051 | DBG | 650.00 | $65.00 | 0.1 |

1/6/2022    ANALYSIS OF DOCUMENTS RE: OFFER TO PURCHASE PROPERTY

| 2490077 | DBG | 650.00 | $65.00 | 0.1 |

1/6/2022    CONTINUE DRAFTING MOTION FOR SALE OF PROPERTY FREE AND CLEAR VIA AUCTION

| 2489703 | TMA | 620.00 | $1,426.00 | 2.3 |

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022    Page #    **19**

**From Date    10/26/2021**
**To Date    4/15/2022**

1/6/2022    EMAILS WITH AUCTIONEER RE PROPERTY ROLL-OUT AND AUCTION AND SALE SCHEDULE

| 2489719 | TMA | 620.00 | $62.00 | 0.1 |

1/6/2022    REVIEW PRELIMINARY MARKETING PLAN FROM CONCIERGE AND EMAIL RE SAME

| 2489877 | TMA | 620.00 | $62.00 | 0.1 |

1/6/2022    ANALYSIS OF LAST OFFER FOR PROPERTY (PRE-BK) AND EMAIL WITH CLIENT RE SAME

| 2489878 | TMA | 620.00 | $62.00 | 0.1 |

1/7/2022    PREPARATION OF ORDER RE: BID PROCEDURES

| 2490032 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: BID PROCEDURES AND SALE

| 2490070 | DBG | 650.00 | $260.00 | 0.4 |

1/7/2022    PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: EXTENSION OF BID PROCEDURES

| 2490071 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    PREPARATION OF CORRESPONDENCE TO UST RE: CHANGING SALE SCHEDULE

| 2490079 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    PREPARATION OF CORRESPONDENCE TO SECURED CREDITORS RE: EXTENSION OF SALE
DEADLINES AND SCHEDULE

| 2490217 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    ANALYSIS OF DOCUMENTS FROM CONCIERGE RE: REVISED PURCHASE AGREEMENT

| 2490224 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    CONFERENCE CALL WITH WITH ASH RE:BID FOR PROPERTY OUTSIDE OF AUCTION

| 2490472 | DBG | 650.00 | $130.00 | 0.2 |

1/7/2022    FURTHER EMAILS WITH SECURED CREDITORS AND OTHERS RE STIPULATION TO EXTEND
AUCTION AND SALE HEARING DATES

| 2490040 | TMA | 620.00 | $124.00 | 0.2 |

1/7/2022    DRAFT STIPULATION TO EXTEND CERTAIN AUCTION AND SALE DATES

| 2490094 | TMA | 620.00 | $558.00 | 0.9 |

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022          Page #        20

From Date      10/26/2021
To Date        4/15/2022

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/7/2022 | EMAILS WITH CLIENT, SECURED CREDITORS' COUNSEL AND UST RE STIPULATION TO EXTEND CERTAIN AUCTION AND SALE DATES | | | | |
| 2490095 | TMA | 620.00 | $248.00 | 0.4 | |
| 1/7/2022 | EMAILS WITH CLIENT AND SECURED CREDITORS RE CREDIT BIDDING ISSUES | | | | |
| 2490101 | TMA | 620.00 | $62.00 | 0.1 | |
| 1/7/2022 | REVIEW REVISED FORM SALE AGREEMENT AND BID PROCEDURES TO TRACK WITH PROPOSED STIPULATED REVISED DATES | | | | |
| 2490102 | TMA | 620.00 | $248.00 | 0.4 | |
| 1/7/2022 | EMAILS WITH CLIENT, BROKERS, AND AUCTIONEER RE REVISED FORM SALE AGREEMENT AND BID PROCEDURES TO TRACK WITH PROPOSED STIPULATED REVISED DATES | | | | |
| 2490103 | TMA | 620.00 | $62.00 | 0.1 | |
| 1/7/2022 | DRAFT BID PROCEDURES ORDER | | | | |
| 2490256 | TMA | 620.00 | $372.00 | 0.6 | |
| 1/7/2022 | REVISE BID PROCEDURES ORDER PER HEARING ON MOTION | | | | |
| 2490321 | TMA | 620.00 | $248.00 | 0.4 | |
| 1/7/2022 | EMAILS WITH CLIENT AND BROKERS RE AMENDED | | | | |
| 2490390 | TMA | 620.00 | $62.00 | 0.1 | |
| 1/8/2022 | TELEPHONE CONFERENCE W/ CLIENT RE: RESCHEDULING AUCTION | | | | |
| 2490471 | DBG | 650.00 | $65.00 | 0.1 | |
| 1/9/2022 | TELEPHONE CONFERENCE WITH ASH RE: BID FOR PROPERTY | | | | |
| 2490456 | DBG | 650.00 | $65.00 | 0.1 | |
| 1/10/2022 | ANALYSIS OF CORRESPONDENCE FROM CONCIERGE RE: RESCHEDULED AUCTION | | | | |
| 2490455 | DBG | 650.00 | $65.00 | 0.1 | |
| 1/10/2022 | PREPARATION OF CORRESPONDENCE TO BROKERS RE: STIP TO AMEND SCHEDULE | | | | |
| 2490461 | DBG | 650.00 | $65.00 | 0.1 | |
| 1/10/2022 | ANALYSIS OF CORRESPONDENCE FROM UST RE: BID PROCEDURES | | | | |
| 2490462 | DBG | 650.00 | $65.00 | 0.1 | |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **21** |
|---|---|---|---|---|
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/10/2022    TELEPHONE CONFERENCE WITH UST RE: BID AND SALE PROCESS

| 2490528 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/10/2022    DISCUSSION WITH CLIENT AND BROKERS RE: DUE DILIGENCE MATERIALS FOR SALE

| 2490546 | DBG | 650.00 | $650.00 | 1.0 |
|---|---|---|---|---|

1/10/2022    ANALYSIS OF ENTERED ORDER APPROVING AUCTION PROCEDURES

| 2490570 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    PREPARATION OF CORRESPONDENCE TO BROKERS RE: MODIFICATION OF SCHEDULE

| 2490576 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    PREPARATION OF STEP TO MODIFY SALE SCHEDULE AND HEARING AND DISCUSS

| 2490648 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

1/10/2022    CONFERENCE CALL WITH WITH BROKERS RE: MARKETING EFFORTS AND STATUS

| 2490939 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

1/10/2022    ANALYSIS OF DOCUMENTS FROM YOGI RE: STIP TO EXTEND DEADLINES

| 2491012 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    ANALYSIS OF CORRESPONDENCE FROM KYRA RE: INFERNO POSITION ON EXTENDING DATES

| 2491014 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: NEGOTIATING EXTENSIONS WITH
SECURED CREDITORS

| 2491017 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    EMAILS WITH CLIENT AND CONCIERGE RE BID TERMS

| 2490391 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/10/2022    EMAIL WITH UST RE CHANGED AUCTION DATE, THE RECEIVERSHIP MOTION, AND OTHER
PENDING MATTERS

| 2490392 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    EMAILS WITH SECURED CREDITORS' COUNSEL AND UST RE REVISED STIPULATION TO
EXTEND CERTAIN AUCTION AND SALE DATES AND TO ADDRESS CREDIT BIDDING

| 2490394 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #    **22**

**From Date    10/26/2021**
**To Date    4/15/2022**

1/11/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: CLARIFICATION OF BID PROCEDURES
REVISION OF AGREEMENT

| 2491137 | DBG | 650.00 | $195.00 | 0.3 |

1/11/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TIMING OF SHOWING PROPERTY

| 2491142 | DBG | 650.00 | $65.00 | 0.1 |

1/11/2022   ANALYSIS OF CORRESPONDENCE FROM YOGI COUNSEL RE: RESCHEDULED SALE PROCESS
STIP

| 2491144 | DBG | 650.00 | $65.00 | 0.1 |

1/11/2022   ANALYSIS OF CORRESPONDENCE FROM W. SCHUMACHER RE: CONSENT TO STIP TO EXTEND
DEADLINES

| 2491371 | DBG | 650.00 | $65.00 | 0.1 |

1/11/2022   FURTHER EMAILS WITH SECURED CREDITORS' COUNSEL AND UST RE REVISED STIPULATION
TO EXTEND CERTAIN AUCTION AND SALE DATES AND TO ADDRESS CREDIT BIDDING

| 2490849 | TMA | 620.00 | $62.00 | 0.1 |

1/12/2022   TELEPHONE CONF. W/ OPP COUNSEL HANKEY COUNSEL RE: SALE PROCESS AND TIMING

| 2491470 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022   EMAILS RE WITH CLIENT AND AUCTIONEER RE AUCTION ISSUES

| 2491272 | TMA | 620.00 | $62.00 | 0.1 |

1/12/2022   ANALYSIS OF NOTICE OF LODGING OF STIPULATION TO EXTEND
CERTAIN DATES UNDER ORDER GRANTING DEBTOR'S MOTION TO: (1) APPROVE
AUCTION AND BID PROCEDURES REGARDING THE SALE OF REAL PROPERTY AND (2)

| 2491274 | TMA | 620.00 | $62.00 | 0.1 |

1/12/2022   PREPARE CLAIMS ANALYSIS IN REGARD TO MOTION TO APPROVE SALE FREE AND CLEAR

| 2491277 | TMA | 620.00 | $2,294.00 | 3.7 |

1/13/2022   PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: INFERNO CONSENT TO STIP
AMENDING SALE PROCEDURES DATES AND DEADLINES

| 2491582 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA RE: POSITION ON STIP RE: SALE DATES

| 2491665 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022   PREPARATION OF ORDER MODIFYING SALE SCHEDULING AND RELATED MATTERS

| 2491697 | DBG | 650.00 | $390.00 | 0.6 |

**DETAILED ACTIVITIES**

| | | | |
|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **23** |
| **CASE #    9562** | | **From Date    10/26/2021** | |
| | | **To Date    4/15/2022** | |

1/13/2022   ANALYSIS OF DOCUMENTS RE: OFFER FROM ASH AND DISCUSS CONTINGENCIES

| 2491757 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/13/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: COUNTEROFFER FOR PROPERTY SALE

| 2491820 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/13/2022   ANALYSIS OF AMENDED ORDER EXTENDING AUCTION DATES AND DEADLINES

| 2491521 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/13/2022   REVIEW OFFER FOR PROPERTY AND EMIAL WITH CLIENT RE SAME

| 2491522 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/13/2022   EMAILS WITH INFERNO COUNSEL AND CLIENT RE INFERNO POSITION RE STIPULATION TO EXTEND AUCTION SALE DATES AND DEADLINES

| 2491903 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/14/2022   TELEPHONE CONFERENCE W/ CLIENT RE: SALE PROCESS AND RESPONDING TO PENDING OFFER

| 2492103 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

1/14/2022   ANALYSIS OF DOCUMENTS COURT ORDER AMENDING SALE PROCEDURE DATES

| 2492110 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/14/2022   PREPARATION OF CORRESPONDENCE TO BROKERS AND AUCTIONEER RE: AMENDED SALE PROCEDURES

| 2492114 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/14/2022   ANALYSIS OF ORDER FOLLOWING STATUS CONFERENCE RE EXTENDED SALE DATES AND DEADLINES

| 2491906 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/15/2022   EMAILS WITH CLIENT, AUCTIONEER, AND BROKERS RE MARKETING AND SALE ISSUES

| 2493612 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/17/2022   CALL WITH BROKERS AND AUCTIONEER RE: PROCESS AND STATUS

| 2492402 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

1/18/2022   ANALYSIS OF CORRESPONDENCE FROM BLOOMBERG RE: SALE DATE

| 2492391 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | **24** | |
| CASE #  **9562** | | **From Date** | **10/26/2021** | | |
| | | **To Date** | **4/15/2022** | | |

1/19/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALE HEARING

| 2492735 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/19/2022   ANALYSIS OF DOCUMENTS RE: NICHOLS OFFER AND ADDL INFO

| 2492870 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/19/2022   EMAILS WITH PLUS AND CLIENT RE NEEDS FOR CERTIFICATE OF OCCUPANCY

| 2491907 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/19/2022   ANALYSIS OF OFFER FOR PROPERTY

| 2494600 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/19/2022   EMAILS WITH CLIENT RE OFFER FOR PROPERTY

| 2494601 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/21/2022   TELEPHONE CONFERENCE WITH WITH BROKER RE: PROPERTY SHOWING

| 2493353 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/21/2022   RESEARCH REGARDING RE: ARGUMENTS VS. SECURED CREDS TO SELL PROPERTY FREE AND CLEAR OF LIENS; ANALYZE CLAIM DOCS

| 2493429 | DBG | 650.00 | $910.00 | 1.4 |
|---|---|---|---|---|

1/21/2022   ANALYSIS OF CORRESPONDENCE FROM TRACY RE: STATUS OF MARKETING EFFORTS

| 2493635 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/21/2022   EMAILS AND DOCUMENT REVIEW RE STATUS OF PERMITTING

| 2494590 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/24/2022   CONF WITH BROKERS RE: MARKETING AND SALE PROCESS

| 2493676 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

1/24/2022   CONFERENCE CALL WITH ASH RE: SALE TIMING IF NO AUCTION RE: INTERESTED PARTY

| 2493807 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

1/24/2022   CONFERENCE CALL WITH PLUS DEVELOPMENT RE: CONSULTING RE: BUILDING AND PERMIT ISSUES

| 2493845 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **25** |
| **CASE #   9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/24/2022   PREPARE FOR CALL AND CALL WITH CLIENT, AUCTIONEER, AND BROKERS RE MARKETING AND SALE ISSUES

| 2493674 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

1/24/2022   CALL WITH PLUS RE NEEDS FOR CERTIFICATE OF OCCUPANCY AND RETENTION

| 2493834 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/24/2022   EMAILS WITH CLIENT AND HANKEY RE POSSIBLE RETENTION OF PLUS TO PROVIDE INFORMATION ON WHAT IS NEEDED FOR A CERTIFICATE OF OCCUPANCY

| 2493835 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   ANALYSIS OF CORRESPONDENCE FROM E. HUDSON RE: MARKETING EFFORTS AND RESPOND

| 2493996 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   CONFERENCE CALL WITH T. GEHER RE: SALE EFFORTS, MARKETING, REPAIRS ...

| 2494051 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

1/25/2022   EMAIL WITH HANKEY COUNSEL RE STATUS OF PROPERTY DEVELOPMENT AND RELATED SALE ISSUES

| 2494449 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   FURTHER EMAILS WITH CLIENT AND HANKEY RE POSSIBLE RETENTION OF PLUS TO PROVIDE INFORMATION ON WHAT IS NEEDED FOR A CERTIFICATE OF OCCUPANCY

| 2494450 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/26/2022   CONFERENCE CALL WITH EQUITY COUNSEL RE: MARKETING EFFORTS AND STATUS

| 2494680 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

1/27/2022   TELEPHONE CONF. W/ OPP COUNSEL RE: MARKETING AND PROPERTY SHOWINGS

| 2494870 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/27/2022   EMAILS WITH CLIENT AND HANKEY COUNSEL RE CONSULTANTS AND REPORT RE PATH TO CERTIFICATE OF OCCUPANCY

| 2494592 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/28/2022   ANALYSIS OF DOCUMENTS FROM TRACY RE: PRESS TRACKER

| 2495339 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/31/2022   CONFERENCE CALL WITH CONCIERGE RE: STATUS AND MARKETING EFFORTS

| 2495338 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **26** |
| **CASE #**    **9562** | | **From Date** | | **10/26/2021** |
| | | **To Date** | | **4/15/2022** |

1/31/2022   ANALYSIS OF SALES AND MARKETING RECAP OF EXECUTED ITEMS AND FUTURE ITEMS

| 2495229 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/31/2022   CALL WITH CLIENT, BROKERS, AND AGENTS RE STATUS OF MARKETING, PERMITTING, SHOWINGS, AND SALE

| 2495315 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/1/2022   TELEPHONE CONFERENCE W/ CLIENT RE: MARKETING PROCESS

| 2495850 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   ANALYSIS OF DOCUMENTS RE: OFFER TO PURCHASE PROPERTY

| 2496441 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   TELEPHONE CONFERENCE W/ CLIENT RE: OFFER FOR PURCHASE AND VETTING BUYER

| 2496782 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/3/2022   REVIEW SFH TRUST OFFER AND EMAIL WITH CLIENT RE SAME

| 2496428 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/4/2022   TELEPHONE CONFERENCE W/ CLIENT RE: MARKETING EFFORTS

| 2497022 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/4/2022   ANALYSIS OF CORRESPONDENCE FROM CONCIERGE RE: SHOWINGS AND EVENT AT PROPERTY

| 2497027 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/4/2022   EMAILS WITH CLIENT, AUCTIONEER, AND BROKERS RE MARKETING, DISCLOSURES, SALE SCHEDULE

| 2496635 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/7/2022   CONF WITH BROKERS RE: MARKETING EFFORTS AND SALE PROSPECTS

| 2497819 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

2/7/2022   RESEARCH REGARDING RE: REQUIRED DISCLOSURES FOR SALE OF PROPERTY

| 2497963 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

2/7/2022   ANALYSIS OF CORRESPONDENCE FROM CAPOBIANCO RE: DUE DILIGENCE MATERIALS

| 2498067 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE  #      9562**

5/5/2022          Page #       **27**

**From Date      10/26/2021**
**To Date        4/15/2022**

2/7/2022   TELEPHONE CONFERENCE W/ CLIENT RE: DISCLOSURES FOR BROKERS

| | | | | |
|---|---|---|---|---|
| 2498069 | DBG | 650.00 | $65.00 | 0.1 |

2/7/2022   CONFERENCE CALL WITH L. OWENS RE: DISCLOSURE ISSUES FOR SALE

| | | | | |
|---|---|---|---|---|
| 2498193 | DBG | 650.00 | $260.00 | 0.4 |

2/7/2022   EMAILS WITH BROKER AND AUCTIONEER RE SELLER DISCLOSURES

| | | | | |
|---|---|---|---|---|
| 2497666 | TMA | 620.00 | $124.00 | 0.2 |

2/9/2022   ANALYSIS OF CORRESPONDENCE FROM ERIN RE: MARKETING EFFORTS

| | | | | |
|---|---|---|---|---|
| 2498496 | DBG | 650.00 | $65.00 | 0.1 |

2/9/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: SALE EFFORTS

| | | | | |
|---|---|---|---|---|
| 2498560 | DBG | 650.00 | $65.00 | 0.1 |

2/9/2022   ANALYSIS OF CORRESPONDENCE FROM UST RE: STATUS OF MARKETING AND SALE EFFORTS

| | | | | |
|---|---|---|---|---|
| 2498592 | DBG | 650.00 | $65.00 | 0.1 |

2/9/2022   EMAILS WITH UST RE SCP FEES FOR JANUARY AND STATUS OF MARKETING AND SALE

| | | | | |
|---|---|---|---|---|
| 2498322 | TMA | 620.00 | $62.00 | 0.1 |

2/9/2022   EMAILS WITH CLIENT RE RETENTION OF EXPERT TO PREPARE REPORT RE PATH TO CERTIFICATE OF OCCUPANCY

| | | | | |
|---|---|---|---|---|
| 2498323 | TMA | 620.00 | $62.00 | 0.1 |

2/9/2022   RESEARCH RE MOTION TO SELL FREE AND CLEAR RE SALE OF PROPERTY FOLLOWING AUCTION

| | | | | |
|---|---|---|---|---|
| 2502106 | TMA | 620.00 | $3,224.00 | 5.2 |

2/10/2022   ANALYSIS OF CORRESPONDENCE FROM M. SHINDER (YOGI) RE: STATUS OF MARKETING EFFORTS

| | | | | |
|---|---|---|---|---|
| 2499119 | DBG | 650.00 | $65.00 | 0.1 |

2/11/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: BIDDER INFORMATION

| | | | | |
|---|---|---|---|---|
| 2499212 | DBG | 650.00 | $65.00 | 0.1 |

2/11/2022   MEETING AT PROPERTY RE: SALE AND MARKETING

| | | | | |
|---|---|---|---|---|
| 2499310 | DBG | 650.00 | $975.00 | 1.5 |

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #      28

From Date      10/26/2021
To Date      4/15/2022

2/11/2022   EMAIL WITH HANKEY CAPITAL RE STATUS OF QUALIFICATION OF BIDDERS AND SECURED CLAIMS ANALYSIS

| 2499404 | TMA | 620.00 | $62.00 | 0.1 |

2/13/2022   ANALYSIS OF CORRESPONDENCE FROM TRACY RE: MARKETING OF PROPERTY AND SHOWINGS

| 2499314 | DBG | 650.00 | $65.00 | 0.1 |

2/14/2022   ANALYSIS OF DOCUMENTS RE: TRACY RE: UPDATED STATUS REPORT

| 2499337 | DBG | 650.00 | $65.00 | 0.1 |

2/14/2022   CONFERENCE CALL WITH BROKER AND SALES TEAM RE: EFFORTS AND DISCLOSURES AND RELEASES

| 2499378 | DBG | 650.00 | $585.00 | 0.9 |

2/14/2022   PREPARATION OF DOCS FOR ALL PARTIES RE: BID PROCEDURES AND RELEASES

| 2499411 | DBG | 650.00 | $130.00 | 0.2 |

2/14/2022   ANALYSIS OF CORRESPONDENCE FROM TERENCE (HILCO) RE: AUCTION

| 2499457 | DBG | 650.00 | $65.00 | 0.1 |

2/14/2022   TELEPHONE CONFERENCE W/ CLIENT RE: BACKUP BIDDER PROCESS

| 2499642 | DBG | 650.00 | $130.00 | 0.2 |

2/14/2022   EMAIL WITH CLIENT, AUCTIONEER AND BROKERS RE STATUS OF MARKETING AND SALE

| 2499381 | TMA | 620.00 | $62.00 | 0.1 |

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM BROKER RE: DISCLOSURES AND RESPOND

| 2500145 | DBG | 650.00 | $65.00 | 0.1 |

2/17/2022   BEGIN DRAFTING MOTION TO SELL REAL PROPERTY FREE AND CLEAR FOLLOWING AUCTION

| 2502107 | TMA | 620.00 | $3,658.00 | 5.9 |

2/18/2022   TELEPHONE CONFERENCE W/ CLIENT RE: AUCTION AT END OF MONTH

| 2500591 | DBG | 650.00 | $130.00 | 0.2 |

2/21/2022   ANALYSIS OF CORRESPONDENCE FROM TRACY RE: AUCTION OF PROPERTY

| 2500919 | DBG | 650.00 | $65.00 | 0.1 |

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        29

From Date        10/26/2021
To Date          4/15/2022

| | | | | |
|---|---|---|---|---|
| 2/21/2022 | EMAILS WITH HILLDUN COUNSEL RE POTENTIAL STIPULATION TO CONSENT TO SALE OR THAT THERE IS A BONA FIDE DISPUTE REGARDING HILLDUN'S CLAIM TO MEET 363(F) REQUIREMENTS | | | |
| 2500726 | TMA | 620.00 | $124.00 | 0.2 |
| 2/22/2022 | ANALYSIS OF CORRESPONDENCE FROM A. KIRMAN RE: MEETING TO DISCUSS MARKETING EFFORTS | | | |
| 2500907 | DBG | 650.00 | $65.00 | 0.1 |
| 2/22/2022 | PREPARATION OF CORRESPONDENCE TO BROKERS RE: NEED CURRENT PRELIM ON PROPERTY RE: OTHER INTERESTS | | | |
| 2500928 | DBG | 650.00 | $65.00 | 0.1 |
| 2/22/2022 | ANALYSIS OF DOCUMENTS FROM A. SMITH RE: SETTLEMENT AND SALE OF PROPERTY | | | |
| 2500956 | DBG | 650.00 | $65.00 | 0.1 |
| 2/22/2022 | PREPARATION OF CORRESPONDENCE TO CONCIERGE RE: POSSIBLE ENCUMBRANCE ON TITLE | | | |
| 2500958 | DBG | 650.00 | $65.00 | 0.1 |
| 2/22/2022 | ANALYSIS OF DOCUMENTS FROM KIRMAN RE: PROPERTY RECORDS RE: POST-PETITION TRANSFER | | | |
| 2501044 | DBG | 650.00 | $65.00 | 0.1 |
| 2/22/2022 | ANALYSIS OF DOCUMENTS RE: UPDATED PRELIMINARY TITLE REPORT AND DISCUSS | | | |
| 2501182 | DBG | 650.00 | $130.00 | 0.2 |
| 2/23/2022 | ANALYSIS OF CORRESPONDENCE FROM A. KIRMAN RE: DISCLOSURES RE: REAL PROPERTY | | | |
| 2501173 | DBG | 650.00 | $65.00 | 0.1 |
| 2/23/2022 | ANALYSIS OF DOCUMENTS FROM TRACY RE: MARKETING AND DISTRIBUTION EFFORTS | | | |
| 2501191 | DBG | 650.00 | $65.00 | 0.1 |
| 2/23/2022 | MEETING WITH BROKERS RE: FINAL PREP FOR AUCTION | | | |
| 2501256 | DBG | 650.00 | $455.00 | 0.7 |
| 2/23/2022 | ANALYSIS OF CORRESPONDENCE FROM J. GITTELSOHN RE: AUCTION AND SMITH INTERFERENCE | | | |
| 2501319 | DBG | 650.00 | $65.00 | 0.1 |
| 2/23/2022 | TELEPHONE CONFERENCE WITH BLOOMBERG RE: SALE TIMING | | | |
| 2501322 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 30 |
|---|---|---|---|---|
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

2/23/2022   ANALYSIS OF CORRESPONDENCE FROM BREGMAN RE: RESOLUTION TO SETTLED SALE
DISPUTE

| 2501335 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   EMAILS WITH HILLDUN COUNSEL RE STIPULATION CONCERNING 363 REQUIREMENT

| 2500940 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   EMAILS WITH CLIENT RE POTENTIAL RECORDING OF NEW GRANT DEED AFFECTING TITLE
AND SALE

| 2500941 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   REVIEW MARKETING SUMMARY FROM CONCIERGE IN SUPPORT OF SALE MOTION AND EMAIL
RE SAME

| 2500942 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   PREPARE FOR CALL AND CALL WITH CLIENT AND AUCTIONEER RE STATUS OF MARKETING
AND AUCTION

| 2502117 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

2/24/2022   ANALYSIS OF CORRESPONDENCE FROM L. PERKINS RE: BIDDERS AT SALE

| 2501697 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/24/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA RE: AUCTION AND RESPOND

| 2501699 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/24/2022   CONFERENCE CALL WITH CONCIERGE RE: SALE PROCESS AND FREE AND CLEAR FINDING
AFTER AUCTION

| 2501700 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/24/2022   ANALYSIS OF CORRESPONDENCE FROM N. NIAMI COUNSEL RE: MARKETING EFFORTS

| 2501704 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/24/2022   ANALYSIS OF CORRESPONDENCE FROM TRACY RE: EVIDENCE RE: MARKETING

| 2501719 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/24/2022   ANALYSIS OF CORRESPONDENCE FROM HANKEY RE: BIDDING ON PROPERTY

| 2501787 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/24/2022   NUMEROUS CALLS AND CORRESPOONDENCE FROM SECURED CREDITORS RE: RECENT
CRAZY FILINGS AND RESPOND

| 2501791 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | **31** |
| CASE #    **9562** | | **From Date**<br>**To Date** | **10/26/2021**<br>**4/15/2022** | |

2/24/2022    EMAILS WITH HANKEY AND CLIENT RE CREDIT BIDDING

| 2501768 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/24/2022    ANALYSIS OF SCHWAGERY MOTION TO APPROVE SALE OF PROPERTY  AND EMAIL WITH
CLIENT RE SAME

| 2501770 | TMA | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

2/24/2022    SMITH MOTION FOR PROTECTIVE ORDER RE PRIOR FILING

| 2501771 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/25/2022    TELEPHONE CONFERENCE W/ CLIENT RE: CREDIT BID BY HANKEY

| 2501782 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/25/2022    RESEARCH REGARDING RE: OBJECTION TO CREDIT BID ABOVE DIP LOAN AND DISCUSS

| 2501783 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/25/2022    ANALYSIS OF CORRESPONDENCE FROM INMAN RE: AUCTION FOR PROPERTY

| 2501788 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/25/2022    PREPARATION OF OPPOSITION TO MOTION TO CONFIRM SALE

| 2501875 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

2/25/2022    CONFERENCE CALL WITH A. SMITH RE: ALLEGED DEPOSIT OF BOND RE: PROPERTY

| 2501876 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/25/2022    ANALYSIS OF CORRESPONDENCE FROM JIM HINDS RE: AUCTION AND RESPOND

| 2501881 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/25/2022    CONFERENCE CALL WITH M. SHINDERMAN (YOGI) RE: AUCTION AND PAYMENT OF SECURED
DEBT

| 2501918 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/25/2022    EMAILS RE HANKEY CREDIT BIDDING ISSUES

| 2501769 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/25/2022    ANALYSIS OF OPPOSITION TO MOTION TO CONFIRM SALE

| 2501777 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **32** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

2/27/2022    DISCUSSIONS WITH SHINDERMAN (YOGI) RE: REGISTERED BIDDERS AND AUCTION

| 2502025 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

2/27/2022    ANALYSIS OF CORRESPONDENCE FROM K. ANDRASSY RE: SALE PROCESS

| 2502043 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: AUCTION

| 2502028 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF DOCUMENTS FROM R. WILLIAMS RE: MARKETING AND AUCTION EXPOSURE

| 2502029 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: AUCTION STATUS

| 2502031 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    TELEPHONE CONFERENCE WITH A. SMITH RE: ALLEGED TRANSFER OF PROPERTY

| 2502045 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/28/2022    CONFERENCE CALL WITH CONCIERGE AND BROKERS RE: FINAL AUCTION PREPARATION

| 2502122 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

2/28/2022    CONFERENCE CALL WITH K. ANDRASSY RE: AUCTION AND PROPOSAL OUTSIDE AUCTION

| 2502167 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF CORRESPONDENCE FROM R. RICHARDS RE: AUCTION

| 2502288 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    CONFERENCE CALL WITH H. RAFAJOO RE: AUCTION AND ALTERNATIVES

| 2502289 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF ORDER DENYING MOTION FOR PROTECTIVE ORDER AND TO SEAL DOCS

| 2502302 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    ANALYSIS OF CORRESPONDENCE FROM TRACY RE: BIDDING ON PROPERTY

| 2502305 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **33** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

2/28/2022    EMAILS WITH CLIENT AND INFERNO COUNSEL RE STATUS OF AUCTION

| 2502036 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    EMAILS WITH CLIENT AND HILLDUN COUNSEL RE STATUS OF AUCTION

| 2502037 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/28/2022    EMAILS WITH BROKERS RE STATUS OF PROPERTY, REGISTRATIONS FOR AUCTION, AND AUCTION

| 2502038 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/1/2022    ANALYSIS OF CORRESPONDENCE FROM TRACY RE: AUCTION STATUS

| 2502467 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/1/2022    ANALYSIS OF A. SMITH OPPOSITION TO MOTION TO CONFIRM SALE

| 2502470 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/1/2022    TELEPHONE CONFERENCE WITH WILL RE: SALE EFFORTS

| 2502476 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/2/2022    ANALYSIS OF CORRESPONDENCE FROM TRACY RE: BIDDING ON CONCIERGE WEBSITE

| 2502709 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/2/2022    CONFERENCE CALL WITH L. DARMIENTO RE: AUCTION PROCESS

| 2502829 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/2/2022    CONFERENCE CALL WITH BARRON RE: OVERBID FOR PROPERTY

| 2503342 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/2/2022    TELEPHONE CONFERENCE W/ CLIENT RE: ADDITIONAL OFFERS

| 2503343 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/2/2022    ATTEND TO ANALYZING 2 ADDL OFFERS AND REFUSAL TO BE PART OF AUCTION

| 2503345 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/2/2022    DRAFT STIPULATION AND ORDER RE SALE MOTION AND STATUS OF HILLDUN CLAIM IN CONNECTION THEREWITH

| 2502735 | TMA | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #        **34**

**From Date    10/26/2021**
**To Date      4/15/2022**

3/2/2022    EMAIL WITH OPPOSING COUNSEL RE STIPULATION AND ORDER RE SALE MOTION AND STATUS OF HILLDUN CLAIM IN CONNECTION THEREWITH

| | | | | |
|---|---|---|---|---|
| 2502737 | TMA | 620.00 | $62.00 | 0.1 |

3/2/2022    EMAILS WITH CONCIERGE RE STATUS OF REGISTRATIONS

| | | | | |
|---|---|---|---|---|
| 2503122 | TMA | 620.00 | $62.00 | 0.1 |

3/3/2022    TELEPHONE CONFERENCE WITH W. SCHUMACHER RE: AUCTION

| | | | | |
|---|---|---|---|---|
| 2503329 | DBG | 650.00 | $65.00 | 0.1 |

3/3/2022    ATTEND TO ISSUES AND INQUIRIES RE: AUCTION AND MONITOR SALE PROCESS

| | | | | |
|---|---|---|---|---|
| 2503336 | DBG | 650.00 | $1,625.00 | 2.5 |

3/3/2022    ANALYSIS OF CORRESPONDENCE FROM RAYNI RE: DUE DILIGENCE ON THE $160 OFFER

| | | | | |
|---|---|---|---|---|
| 2503340 | DBG | 650.00 | $65.00 | 0.1 |

3/3/2022    ANALYSIS OF DOCUMENTS RE: 160 OFFER AND PROOF OF FUNDS AND DISCUSS

| | | | | |
|---|---|---|---|---|
| 2503341 | DBG | 650.00 | $130.00 | 0.2 |

3/3/2022    ANALYSIS OF CORRESPONDENCE FROM E. HUDSON RE: SALE PROCESS

| | | | | |
|---|---|---|---|---|
| 2503363 | DBG | 650.00 | $65.00 | 0.1 |

3/3/2022    EMAILS WITH BROKER AND AGENTS RE INFORMATION NEEDED FOR SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2503120 | TMA | 620.00 | $124.00 | 0.2 |

3/3/2022    EMAIL WITH CLIENT RE STATUS OF TITLE OF PROPERTY

| | | | | |
|---|---|---|---|---|
| 2503121 | TMA | 620.00 | $62.00 | 0.1 |

3/4/2022    DISCUSSIONS WITH CLIENT AND INTERESTED PARTIES RE: AUCTION RESULTS, CALCULATION AND PROPOSING TO COURT

| | | | | |
|---|---|---|---|---|
| 2503332 | DBG | 650.00 | $910.00 | 1.4 |

3/4/2022    TELEPHONE CONFERENCE W/ CLIENT RE: ANALYZING OUT OF AUCTION PROPOSAL FOR SALE OF PROPERTY

| | | | | |
|---|---|---|---|---|
| 2503333 | DBG | 650.00 | $195.00 | 0.3 |

3/4/2022    ANALYSIS OF CORRESPONDENCE FROM F. MORAN RE: PROOF OF FUNDS

| | | | | |
|---|---|---|---|---|
| 2503414 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #    35

**From Date    10/26/2021**
**To Date    4/15/2022**

3/4/2022    SHINDERMAN (YOGI) RE: POSITION ON CURRENT SALE

| 2503416 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/4/2022    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: HANKEY POSITION ON SALE

| 2503417 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/4/2022    PREPARATION OF CORRESPONDENCE TO K. ANDRASSY (INFERNO) RE: POSITION ON SALE

| 2503418 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    ANALYSIS OF CORRESPONDENCE FROM S. COLLINS RE: PROCEEDING WITH SALE

| 2503419 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    ANALYSIS OF CORRESPONDENCE FROM J. WRIGHT RE: TITLE FOR SALE TRANSACTION

| 2503420 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: HILDUN CONSENT TO SALE

| 2503421 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    TELEPHONE CONFERENCE W/ CLIENT LARRY RE NEGOTIATION WITH BUYER

| 2503570 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    TELEPHONE CONFERENCE WITH MILES RE: ADDL DUE DILIGENCE

| 2503573 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/4/2022    TELEPHONE CONFERENCE WITH H. RAFATJOO RE: FINAL BIDS

| 2503586 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    TELEPHONE CONFERENCE WITH CONCIERGE RE: CLOSING PROCESS

| 2503595 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    ANALYSIS OF CORRESPONDENCE FROM DARMIENTO RE: SALE HEARING

| 2503618 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/4/2022    CONFERENCE CALL WITH K. ANDRASSY RE: SALE AND INFERNO OBJECTIONS

| 2503619 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #     36

From Date    10/26/2021
To Date       4/15/2022

| | | | | |
|---|---|---|---|---|
| 3/4/2022 | PREPARATION OF AUCTION SALE DOCS AND DISCUSS | | | |
| 2504404 | DBG | 650.00 | $780.00 | 1.2 |
| 3/4/2022 | CONFERENCE CALL WITH ADDL INTERESTED PARTY RE: OFFER ON PROPERTY | | | |
| 2504422 | DBG | 650.00 | $390.00 | 0.6 |
| 3/4/2022 | EMAILS WITH CONCIERGE RE WINNING BID AND CLOSING ISSUES | | | |
| 2503125 | TMA | 620.00 | $62.00 | 0.1 |
| 3/4/2022 | CALCULATE NET PROCEEDS TO ESTATE FROM SALE | | | |
| 2503306 | TMA | 620.00 | $62.00 | 0.1 |
| 3/4/2022 | ANALYSIS OF REVISED ADDENDUM TO SALE AGREEMENT AND EMAILS WITH BROKERS, AUCTIONEER AND BUYER COUNSEL RE SAME | | | |
| 2503308 | TMA | 620.00 | $62.00 | 0.1 |
| 3/4/2022 | REVIEW AND REVISE SALE, ESCROW AND TITLE DOCUMENTS | | | |
| 2504909 | TMA | 620.00 | $1,612.00 | 2.6 |
| 3/4/2022 | EMAILS WITH CLIENT, BUYER COUNSEL, AND OTHER COUNSEL RE REVISIONS TO SALE, ESCROW AND TITLE DOCUMENTS | | | |
| 2513117 | TMA | 620.00 | $310.00 | 0.5 |
| 3/4/2022 | RESEARCH STANDARDS FOR MOTION FOR SALE FREE AND CLEAR | | | |
| 2513118 | TMA | 620.00 | $2,604.00 | 4.2 |
| 3/4/2022 | START DRAFTING MOTION TO SELL REAL PROPERTY | | | |
| 2513119 | TMA | 620.00 | $2,232.00 | 3.6 |
| 3/4/2022 | EMAILS WITH CLIENT AND BROKER/AUCTIONEER TEAM AUCTION AND SALE MOTION | | | |
| 2513130 | TMA | 620.00 | $186.00 | 0.3 |
| 3/4/2022 | EMAILS WITH POTENTIAL BIDDERS AND REPRESENTATIVES RE AUCTION AND RELATED SALE ISSUES | | | |
| 2513131 | TMA | 620.00 | $186.00 | 0.3 |
| 3/4/2022 | CONTINUE DRAFTING MOTION TO SELL REAL PROPERTY | | | |
| 2513132 | TMA | 620.00 | $3,348.00 | 5.4 |

DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **37** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/5/2022   NEGOTIATION OF ADDENDUM AND SALE TERMS WITH AUCTION BUYER

| 2504415 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

3/5/2022   TELEPHONE CONFERENCE W/ CLIENT RE: ADDENDUM

| 2504417 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/5/2022   ANALYSIS OF CORRESPONDENCE FROM HAMID RE: EXTENSION OF SALE HEARING

| 2504427 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/5/2022   TELEPHONE CONFERENCE WITH E. MEIERHANS RE: SALE AGREEMENT AND ISSUES WITH
TITLE REPORT

| 2504439 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/5/2022   ANALYSIS OF DOCUMENTS RE: TITLE REPORT EXCLUSIONS

| 2504440 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/5/2022   ANALYSIS OF DOCUMENTS FROM MILES RE: PURCHASER OF APPLIANCES

| 2506185 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/5/2022   EMAILS WITH BROKERS, AUCTIONEER AND BUYER COUNSEL RE ADDENDUM TO SALE
AGREEMENT

| 2503309 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/6/2022   TELEPHONE CONFERENCE WITH S. NEWMAN RE: SUPPLEMENT TO SALE TERMS

| 2504413 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/6/2022   DISCUSSIONS AND EXCHANGES WITH CAMELIA RE: ADDL OFFER ON PROPERTY

| 2504429 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/6/2022   ANALYSIS OF DOCUMENTS RE: FINAL APA RE: SALE OF PROPERTY

| 2504432 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/6/2022   ANALYSIS OF CORRESPONDENCE FROM F. MORAN RE: CANCELING SALE

| 2504436 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/6/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: ADDL SHOWING OF PROPERTY FOR
INTERESTED PARTY

| 2504438 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **38** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/6/2022    ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: CONSENT TO SALE

| 2504496 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/6/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALE OF APPLIANCES

| 2506184 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF CORRESPONDENCE TO S. NEWMAN RE: AUCTION TERMS AND ADDENDUM

| 2504419 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: CONCERN ABOUT LANGUAGE IN ADDENDUM

| 2504420 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    TELEPHONE CONFERENCE WITH BARRON RE: OFFER FOR PROPERTY AND NEED FOR A DEPOSIT

| 2504424 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: AUCTION HIGH BIDDER

| 2504430 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF CORRESPONDENCE FROM K. ANDRASSY RE: INFERNO OBJECTION TO SALE MOTION

| 2504470 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF CORRESPONDENCE TO SHINDERMAN RE: YOGI POSITION ON SALE

| 2504474 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF CORRESPONDENCE FROM DOUG RE: WATERFALL FROM SALE

| 2504608 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF DOCUMENTS FROM KATIE RE: BUYER DEPOSIT

| 2504626 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    TELEPHONE CONFERENCE WITH UST RE: AUCTION AND PROCEEDING WITH A SALE HEARING

| 2504698 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    RESEARCH REGARDING RE: CREDIT FROM BROKER TO BE UNENCUMBERED FUNDS

| 2504701 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 39 |
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/7/2022    CONFERENCE CALL WITH CHARLES RE: BID FOR ASSET

| 2504762 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF CORRESPONDENCE FROM S. NEWMAN RE: SALE ADDENDUM

| 2504778 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF CORRESPONDENCE TO YVONNE RE: SALE PROCESS

| 2504780 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF SALE MOTION RE: PROPERTY

| 2504813 | DBG | 650.00 | $1,820.00 | 2.8 |
|---|---|---|---|---|

3/7/2022    TELEPHONE CONFERENCE W/ CLIENT RE: SALE HEARING

| 2504898 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    TELEPHONE CONFERENCE W/ CLIENT RE: FORM OF SALE ORDER

| 2504902 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    NEGOTIATION OF ADDENDUM AND SALE DOCS

| 2504939 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF STIPULATION RE MOTION TO SELL AND HILDUN'S CLAIM AND ORDER; E-FILE/UPLOAD

| 2506435 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

03/07/2022    PREPARATION OF SUPPLEMENTAL SALE NOTICE SERVICE LIST

| 2507383 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/7/2022    DRAFT PROPOSED SALE ORDER

| 2513134 | TMA | 620.00 | $1,364.00 | 2.2 |
|---|---|---|---|---|

3/7/2022    DRAFT LBR 6004-1 NOTICE

| 2513135 | TMA | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

3/7/2022    EMAILS WITH CLIENT AND BUYER COUNSEL RE SALE MOTION AND ORDER AND RELATED TRANSACTION ISSUES

| 2513138 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

**Crestlloyd LLC**
**CASE #      9562**

5/5/2022          Page #      **40**

**From Date      10/26/2021**
**To Date      4/15/2022**

3/7/2022      CONTINUE DRAFTING MOTION TO SELL REAL PROPERTY

| 2513139 | TMA | 620.00 | $2,976.00 | 4.8 |

3/7/2022      REVIEW PROPOSED REVISIONS TO SALE ORDER AND FURTHER REVISE

| 2513141 | TMA | 620.00 | $310.00 | 0.5 |

3/8/2022      ANALYSIS OF CORRESPONDENCE FROM S. NEWMAN RE: PROPOSED SALE ORDER AND RESPOND

| 2504900 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      PREPARATION OF PROPOSED SALE ORDER

| 2504901 | DBG | 650.00 | $260.00 | 0.4 |

3/8/2022      ANALYSIS OF CORRESPONDENCE FROM J. GITTELSOHN RE: SALE HEARING

| 2504910 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      ANALYSIS OF CORRESPONDENCE FROM YVONNE RE: SALE MOTION

| 2504911 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      ANALYSIS OF DOCUMENTS RE: TITLE/ESCROW REVIEW OF SALE ORDER

| 2504912 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      CONFERENCE CALL WITH YVONNE NIAMI RE: SALE PROCESS

| 2504921 | DBG | 650.00 | $260.00 | 0.4 |

3/8/2022      TELEPHONE CONF. W/ OPP COUNSEL S. NEWMAN RE: RICHARD BID AND SALE HEARING

| 2504922 | DBG | 650.00 | $195.00 | 0.3 |

3/8/2022      PREPARATION OF CORRESPONDENCE TO T. GEHER RE: ACCOUNTING FOR SECURED CLAIM

| 2504923 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      ANALYSIS OF CORRESPONDENCE FROM YOGI RE: OBJECTION TO SALE

| 2504924 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022      ANALYSIS OF CORRESPONDENCE FROM A. LOENARD RE: FORM OF SALE ORDER

| 2504925 | DBG | 650.00 | $65.00 | 0.1 |

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #        **41**

**From Date        10/26/2021**
**To Date        4/15/2022**

3/8/2022    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: SATISFACTION OF CERTAIN SECURED
CLAIMS FROM SALE OF PROPERTY

| 2504929 | DBG | 650.00 | $130.00 | 0.2 |

3/8/2022    ANALYSIS OF DOCUMENTS RE: UPDATED TITLE REPORT FOR PROPERTY

| 2504962 | DBG | 650.00 | $130.00 | 0.2 |

3/8/2022    PREPARATION OF NOTICE OF SALE MOTION AND HEARING

| 2504963 | DBG | 650.00 | $195.00 | 0.3 |

3/8/2022    ANALYSIS OF DOCUMENTS RE: FULLY EXECUTED PURCHASE AGREEMENT

| 2504964 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022    ANALYSIS OF DOCUMENTS UCC SEARCH FOR CRESTLLOYD

| 2504966 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022    TELEPHONE CONFERENCE WITH ARMEN RE: PERSONAL PROPERTY SALE

| 2505074 | DBG | 650.00 | $130.00 | 0.2 |

3/8/2022    PREPARATION OF SALE MOTION RE: AUCTION AND REAL PROPERTY

| 2505075 | DBG | 650.00 | $1,235.00 | 1.9 |

3/8/2022    PREPARATION OF MOTION TO APPROVE SALE OF PERSONAL PROPERTY (APPLIANCES) AND
SUPPORTING DECL AND EVIDENCE

| 2505076 | DBG | 650.00 | $975.00 | 1.5 |

3/8/2022    ANALYSIS OF DOCUMENTS RE: BUYER'S PROPOSED CHANGES TO FORM OF SALE ORDER

| 2505079 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022    ANALYSIS OF DOCUMENTS FROM J&E RE: MECHANIC'S LIEN CLAIM AND RESEARCH PRIORITY
IN CONNECTION WITH SALE

| 2505081 | DBG | 650.00 | $260.00 | 0.4 |

3/8/2022    ANALYSIS OF CORRESPONDENCE FROM HAMID RE: SALE MOTIONS

| 2505208 | DBG | 650.00 | $65.00 | 0.1 |

3/8/2022    ANALYSIS OF DOCUMENTS RE: SIDLEY'S REVISIONS TO SALE ORDER

| 2505210 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **42** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/8/2022    PREPARATION OF CORRESPONDENCE YVONNE RE: SALE AND ALTERNATIVES

| 2505211 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/8/2022    TELEPHONE CONFERENCE WITH ARMEN RE: SALE OF APPLIANCES

| 2505222 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/8/2022    PREPARATION OF SALE MOTION AND NOTICE, REVISE, SERVE AND EFILE; PPO TABLE OF
CONTENTS, TABLE OF AUTHORITIES; REVISE AND PREPARE EXHIBITS

| 2506437 | LC | 250.00 | $875.00 | 3.5 |
|---|---|---|---|---|

3/8/2022    PREPARATION OF SALE MOTION OF DEBTOR'S PERSONAL PROPERTY, SERVE AND EFILE; PPO
EXHIBITS AND SERVICE LISTS

| 2506441 | LC | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

3/8/2022    EMAILS WITH BUYER COUNSEL RE SALE ORDER

| 2504903 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/8/2022    REVIEW J&E LETTER RE SENIOR MECHANIC'S LIEN AND RELATED SALES ISSUES, RESEARCH
AND RESPOND

| 2504904 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/8/2022    REVIEW AND REVISE MOTION TO SELL APPLIANCES

| 2513140 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/8/2022    REVIEW PROPOSED REVISIONS TO SALE ORDER AND FURTHER REVISE

| 2513148 | TMA | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

3/8/2022    EMAILS WITH CLIENT, BUYER, ESCROW, AND TITLE RE FURTHER REVISIONS TO SALE ORDER

| 2513149 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/8/2022    REVIEW, REVISE AND FINALIZE SALE MOTION AND NOTICE OF SALE MOTION

| 2513150 | TMA | 620.00 | $2,976.00 | 4.8 |
|---|---|---|---|---|

3/8/2022    FINAL REVIEW OF TITLE REPORT EXHIBIT TO SALE MOTION

| 2513151 | TMA | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

3/8/2022    FINALIZE EXHIBITS TO SALE MOTION

| 2513156 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **43** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/8/2022    EMAILS WITH CLIENT AND BUYER COUNSEL RE EXECUTION OF APA AND ADDENDUM

| 2513157 | TMA | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF CORRESPONDENCE ARMEN RE: SALE HEARING ON APPLIANCES

| 2505224 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF CORRESPONDENCE FROM S. VETTERICK RE: SALE HEARING

| 2505238 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    TELEPHONE CONFERENCE WITH COURT CLERK RE: APPLICATION FOR HEARING ON SHORTENED NOTICE

| 2505239 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF APPLICATION FOR A HEARING ON SHORTENED NOTICE RE: MOTION TO SELL PERSONAL PROPERTY ASSETS

| 2505277 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF PROPOSED OST ON HEARING TO SELL PERSONAL PROPERTY ASSETS

| 2505278 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF ORDER APPROVING STIP WITH HILDUN RE: SALE OBJECTION

| 2505319 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF CORRESPONDENCE FROM KATIE RE: SALE MOTION

| 2505370 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF R6004 SALE NOTICE FOR CLERK

| 2505371 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    REVISION OF PROPOSED SALE ORDER RE: REAL PROPERTY

| 2505372 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    TELEPHONE CONF. W/ OPP COUNSEL S. NEWMAN RE: AUCTION

| 2505503 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    CONFERENCE CALL WITH MIKE AND SAM RE: EMERGENCY HEARING RE: SALE AND AUCTION

| 2505504 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022    Page #    **44**

**From Date    10/26/2021**
**To Date    4/15/2022**

3/9/2022    TELEPHONE CONF. W/ OPP COUNSEL M. BURKE RE: FORM OF SALE ORDER

| 2505510 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF ORDER SCHEDULING HEARING ON APPLIANCE SALE ON SHORTENED NOTICE

| 2505512 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF A. SMITH'S SECOND MOTION FOR SEAL AND PROTECTIVE ORDER

| 2505513 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF DOCUMENTS MOTION TO CONFIRM TRANSFER OF PROPERTY TO A. SMITH

| 2505514 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF CORRESPONDENCE FROM A. SMITH RE: DEPOSIT OF $1 BILLION FOR PROPERTY

| 2505515 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF CORRESPONDENCE FROM CHAD RE: TESTIMONY AT SALE HEARING AND
RESPOND

| 2505517 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF CORRESPONDENCE FROM A. KIRMAN RE: PREPARING FOR SALE HEARING

| 2505554 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF NOTICE OF SALE OF ESTATE PROPERTY; EFILE; PPO EXHIBIT

| 2507490 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

3/9/2022    PREPARATION OF PLEADING PREPARE, FILE AND SERVE EX PARTE APPLICATION RE ORDER
SHORTENING TIME RE SALE MOTION; LODGE ORDER

| 2507530 | LM | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

3/9/2022    REVIEW BUYER'S PROPOSED REVISIONS TO SALE ORDER, FURTHER REVISE, AND EMAIL RE
SAME

| 2504908 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF APPLICATION FOR OST RE MOTION TO SELL APPLIANCES

| 2505270 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/9/2022    ANALYSIS OF ORDER ON STIPULATION WITH HILLDUN RE BONA FIDE DISPUTE OF CLAIM FOR
PURPOSE OF SALE MOTION AND 363(F)

| 2505274 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **45** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/10/2022  TELEPHONE CONF. W/ OPP COUNSEL RE: EMERGENCY MOTION BY BUYER

| 2505559 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/10/2022  ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: SALE MOTION

| 2505560 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022  ANALYSIS OF DOCUMENTS RE: BUYER'S EMERGENCY MOTION TO PREVENT ANY OTHER BIDS

| 2505561 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022  ANALYSIS OF NOTICE OF COURT ORDER RE: HEARING ON BUYER'S EMERGENCY MOTION

| 2505566 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022  TELEPHONE CONFERENCE W/ CLIENT RE: BUYER EMERGENCY MOTION AND HEARING

| 2505596 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/10/2022  CONFERENCE CALL WITH UST RE: BUYER EMERGENCY HEARING

| 2505597 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/10/2022  ANALYSIS OF CORRESPONDENCE FROM K. ANDRASSY RE: INFERNO POSITION ON SALE

| 2505599 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022  CONFERENCE CALL WITH MILES RE: ART AND FURNITURE ISSUES IN CONNECTION WITH SALE

| 2505662 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/10/2022  PREPARATION OF RESPONSE TO BUYER MOTION FOR INJUNCTION

| 2505690 | DBG | 650.00 | $585.00 | 0.9 |
|---|---|---|---|---|

3/10/2022  ANALYSIS OF DOCUMENTS FROM TITLE RE: ISSUES WITH LIENS AND REQUIREMENTS FOR
SALE ORDER

| 2505695 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/10/2022  PREPARATION OF CORRESPONDENCE TO E. LOWE RE: TITLE ISSUES

| 2505753 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022  TELEPHONE CONFERENCE W/ CLIENT RE: RESPONDING TO BUYER MOTION FOR INJUNCTION

| 2505754 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

DETAILED ACTIVITIES

| Crestlloyd LLC | | 5/5/2022 | Page # | 46 |
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/10/2022   TELEPHONE CONFERENCE WITH NOREEN (UST) RE: SALE HEARING

| 2505755 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF ORDER DENYING MOTION FOR CONFIRMATION OF TRANSFER

| 2505757 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF CORRESPONDENCE FROM HANKEY RE: OBJECTION TO PARTIAL PAYMENT FROM SALE

| 2505764 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: NEGOTIATIONS WITH BUYER

| 2506175 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF DOCUMENTS RE: YOGI'S OBJECTION TO BUYER MOTION

| 2506179 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF DOCUMENTS FROM T. GEHER RE: PAYOFF ACCOUNTING

| 2506181 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   ANALYSIS OF DOCUMENTS FROM E. LOWE RE: TITLE SEARCH AND LIENS FOR FREE AND CLEAR SALE

| 2506183 | DBG | 650.00 | $65.00 | 0.1 |

3/10/2022   PREPARATION OF SUPPLEMENTAL SERVICE OF SALE MOTION AND RELATED PLEADINGS TO COUNSEL FOR KENNCO PLUMBING (LAW OFFICES OF GARY WEISS)

| 2507287 | LC | 250.00 | $75.00 | 0.3 |

3/10/2022   DRAFT RULE 6004 NOTICE RE SALE OF APPLIANCES

| 2505320 | TMA | 620.00 | $186.00 | 0.3 |

3/10/2022   ANALYSIS OF ORDERS DENYING MARIO SMITH'S MOTION TO APPROVE SALE OR FOR INJUNCTION

| 2505321 | TMA | 620.00 | $62.00 | 0.1 |

3/10/2022   ANALYSIS OF BUYER MOTION TO ENFORCE BID PROCEDURES

| 2506092 | TMA | 620.00 | $186.00 | 0.3 |

3/10/2022   EMAILS WITH CLIENT RE BUYER MOTION TO ENFORCE BID PROCEDURES

| 2506093 | TMA | 620.00 | $186.00 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **47** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/10/2022   EMAILS WITH TITLE COMPANY RE TITLE REPORT FOR SALE ORDER AND STATUS OF APPROVAL OF SALE ORDER

| 2513161 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/10/2022   REVIEW BUYER EMERGENCY MOTION TO ENFORCE APA TERMS

| 2513162 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/10/2022   EMAILS WITH BUYER AND CLIENT RE BUYER EMERGENCY MOTION TO ENFORCE APA TERMS

| 2513163 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/10/2022   REVIEW AND REVISE OPPOSITION TO BUYER EMERGENCY MOTION TO ENFORCE APA TERMS

| 2513164 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/11/2022   PREPARATION OF RESPONSE TO BUYER MOTION FOR INJUNCTION

| 2505947 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   ANALYSIS OF DOCUMENTS YOGI'S OPPOSITION TO BUYER MOTION

| 2505948 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   ANALYSIS OF DOCUMENTS NILE NIAMI'S OPPOSITION TO BUYER MOTION

| 2505949 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   ANALYSIS OF DOCUMENTS INFERNO'S JOINDER IN OPPOSITION

| 2505950 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   CONFERENCE CALL WITH M. SHINDERMAN (YOGI) RE: SALE AND PROCEEDS

| 2505951 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/11/2022   PREPARE FOR HEARING AND ATTEND HEARING ON BUYER MOTION FOR INJUNCTION

| 2505985 | DBG | 650.00 | $585.00 | 0.9 |
|---|---|---|---|---|

3/11/2022   TELEPHONE CONF. W/ OPP COUNSEL J. BREGMAN RE: SALE HEARING

| 2505987 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   TELEPHONE CONFERENCE W/ CLIENT RE: SALE HEARING AND DISCOVERY

| 2505989 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #   9562**

| | | 5/5/2022 | Page # | 48 |
| | | From Date | 10/26/2021 |
| | | To Date | 4/15/2022 |

3/11/2022   CONFERENCE CALL WITH CHARLES RE: BID FOR PROPERTY

| 2506116 | DBG | 650.00 | $195.00 | 0.3 |

3/11/2022   CONFERENCE CALL WITH T. GEHER RE: SALE FREE AND CLEAR OF LIENS AND ANALYSIS

| 2506119 | DBG | 650.00 | $325.00 | 0.5 |

3/11/2022   TELEPHONE CONFERENCE W/ CLIENT L. PERKINS RE: HANKEY DEBT AND FREE AND CLEAR SALE

| 2506120 | DBG | 650.00 | $130.00 | 0.2 |

3/11/2022   ANALYSIS OF DOCUMENTS RE: HANKEY DEBT FOR SALE MOTION

| 2506141 | DBG | 650.00 | $130.00 | 0.2 |

3/11/2022   ANALYSIS OF DOCUMENTS RE: A. SMITH'S OPPOSITION TO BUYER MOTION

| 2506143 | DBG | 650.00 | $65.00 | 0.1 |

3/11/2022   ANALYSIS OF CORRESPONDENCE FROM BUEYR COUNSEL RE: TRANSCRIPT RE: BID PROCEDURES HEARING

| 2506145 | DBG | 650.00 | $65.00 | 0.1 |

3/11/2022   ANALYSIS OF DOCUMENTS ENTERED ORDER DENYING BUYER'S MOTION TO ENFORCE BID PROCEDURES ORDER

| 2506146 | DBG | 650.00 | $65.00 | 0.1 |

3/11/2022   ANALYSIS OF CORRESPONDENCE FROM E. LOWE RE: TITLE ISSUES

| 2506147 | DBG | 650.00 | $65.00 | 0.1 |

3/11/2022   PREPARATION OF SUPPLEMENTAL PROOF OF SERVICE OF SALE MOTION AND EFILE

| 2508484 | LC | 250.00 | $75.00 | 0.3 |

3/11/2022   PREPARE FOR AND ATTEND HEARING ON BUYER MOTION FOR INJUNCTION RE BID PROCEDURES

| 2505978 | TMA | 620.00 | $620.00 | 1.0 |

3/11/2022   ANALYSIS OF NIAMI OPPOSITION TO BUYER MOTION TO ENFORCE BID PROCEDURES

| 2505980 | TMA | 620.00 | $62.00 | 0.1 |

3/11/2022   REVIEW SMITH OPPOSITION TO BUYER MOTION TO ENFORCE BID PROCEDURES

| 2506102 | TMA | 620.00 | $62.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 49 |
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/11/2022    REVIEW ORDER DENYING MOTION TO ENFORCE BID PROCEDURES

| 2506156 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/11/2022    ANALYSIS OF YOGI OPPOSITION TO MOTION TO ENFORCE BID PROCEDURES AND INFERNO JOINDER

| 2506191 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/11/2022    RESEARCH RE LIKELY ISSUES IN OPPOSITION TO SALE MOTION

| 2507093 | TMA | 620.00 | $2,542.00 | 4.1 |
|---|---|---|---|---|

3/11/2022    BEGIN DRAFTING OMNIBUS REPLY TO EXPECTED OPPOSITIONS TO SALE MOTION

| 2513165 | TMA | 620.00 | $1,736.00 | 2.8 |
|---|---|---|---|---|

3/14/2022    ANALYSIS OF CORRESPONDENCE FROM A. WOLF RE: BUYER MOTION DENIAL

| 2506121 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022    TELEPHONE CONFERENCE WITH HAMID RE: NILE ACCESS TO PROPERTY

| 2506310 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/14/2022    PREPARATION OF CORRESPONDENCE TO CLIENT RE: NIAMI PROPERTY TOUR

| 2506311 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022    TELEPHONE CONF. W/ OPP COUNSEL K. ANDRASSY RE: SALE AND OBJECTIONS

| 2506350 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/14/2022    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: SALE AND HANKEY OBJECTION

| 2506351 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/14/2022    PREPARATION OF CORRESPONDENCE RE: STATUS OF CREDITORS' POSITION ON SALE MOTION

| 2506353 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022    PREPARATION OF CORRESPONDENCE TO M. SHINDERMAN RE: YOGI POSITION ON SALE MOTION

| 2506355 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022    ANALYSIS OF DOCUMENTS FROM HAMID RE: NILE INVESTMENT EFFORTS

| 2506356 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE  #      9562**

5/5/2022          Page #        **50**

**From Date        10/26/2021**
**To Date          4/15/2022**

3/14/2022    PREPARATION OF REVISIONS TO PROPOSED PRESS RELEASE AND PROVIDE TO CLIENT

| 2506357 | DBG | 650.00 | $130.00 | 0.2 |

3/14/2022    TELEPHONE CONF. W/ OPP COUNSEL S. NEWMAN (BUYER) RE: SALE AND EFFORTS TO RESOLVE OBJECTIONS

| 2506459 | DBG | 650.00 | $325.00 | 0.5 |

3/14/2022    NEGOTIATIONS WITH YOGI COUNSEL RE: SALE AND PROCEEDS

| 2509702 | DBG | 650.00 | $195.00 | 0.3 |

3/14/2022    TELEPHONE CONF. W/ OPP COUNSEL K. ANDRASSY RE: SALE HEARING NEGOTIATIONS

| 2509703 | DBG | 650.00 | $130.00 | 0.2 |

3/14/2022    EMAILS WITH CLIENT AND NIAMI COUNSEL RE POSSIBLE BID FOR HOUSE AND SITE VISIT

| 2506158 | TMA | 620.00 | $124.00 | 0.2 |

3/15/2022    ZOOM WITH BUYER RE: SALE PROCESS

| 2506601 | DBG | 650.00 | $325.00 | 0.5 |

3/15/2022    ANALYSIS OF DOCUMENTS RE: NUMEROUS OBJECTIONS TO SALE MOTION AND SALE PROCESS FROM CREDITORS AND EQUITY

| 2506602 | DBG | 650.00 | $910.00 | 1.4 |

3/15/2022    TELEPHONE CONFERENCE WITH HAMID RE: NILE ACCESS TO PROPERTY

| 2506603 | DBG | 650.00 | $65.00 | 0.1 |

3/15/2022    TELEPHONE CONFERENCE W/ CLIENT RE: RESPONDING TO OBJECTIONS TO SALE

| 2506604 | DBG | 650.00 | $455.00 | 0.7 |

3/15/2022    ANALYSIS OF DOCUMENTS RE: MILE SOLICITATION FOR PROPERTY

| 2506605 | DBG | 650.00 | $65.00 | 0.1 |

3/15/2022    PREPARATION OF CORRESPONDENCE TO HAMID RE: TERMINATION OF ACCESS TO PROPERTY FOR NILE

| 2506606 | DBG | 650.00 | $65.00 | 0.1 |

3/15/2022    TELEPHONE CONFERENCE W/ CLIENT RE: AV PROBLEMS WITH VENDOR

| 2506619 | DBG | 650.00 | $65.00 | 0.1 |

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #     9562**

5/5/2022          Page #     **51**

**From Date     10/26/2021**
**To Date       4/15/2022**

---

3/15/2022   ANALYSIS OF CORRESPONDENCE TERMINATING AV SERVICES

| 2506620 | DBG | 650.00 | $65.00 | 0.1 |

---

3/15/2022   TELEPHONE CONFERENCE WITH S. NEWMAN RE: SALE ORDER

| 2506621 | DBG | 650.00 | $65.00 | 0.1 |

---

3/15/2022   ANALYSIS OF DOCUMENTS BUYER'S STATEMENT IN SUPPORT OF SALE OF PROPERTY

| 2506622 | DBG | 650.00 | $65.00 | 0.1 |

---

3/15/2022   PREPARATION OF RESPONSE TO OPPOSITIONS TO SALE MOTION

| 2507002 | DBG | 650.00 | $1,625.00 | 2.5 |

---

3/15/2022   ATTEND TO NEGOTIATIONS OF RESOLUTIONS OF OBJECTIONS TO SALE

| 2509699 | DBG | 650.00 | $390.00 | 0.6 |

---

3/15/2022   DRAFT EVIDENTIARY OBJECTIONS RE SALE MOTION

| 2512393 | JDG | 350.00 | $875.00 | 2.5 |

---

3/15/2022   CALL WITH BUYER COUNSEL RE OPPOSITIONS TO MOTION AND POTENTIAL RESOLUTION TO MECHANIC'S LIEN OPPOSITIONS

| 2506170 | TMA | 620.00 | $186.00 | 0.3 |

---

3/15/2022   EMAILS WITH CLIENT RE OPPOSITIONS TO MOTION AND POTENTIAL RESOLUTION TO MECHANIC'S LIEN OPPOSITIONS

| 2506171 | TMA | 620.00 | $62.00 | 0.1 |

---

3/15/2022   ANALYSIS OF INFERNO, YOGI, NIAMI, AMERICAN TRUCK & TOOL, J&E OPPOSITIONS TO SALE MOTION AND DECLARATIONS IN SUPPORT THEREOF

| 2513172 | TMA | 620.00 | $2,418.00 | 3.9 |

---

3/15/2022   RESEARCH CASES CITED BY PARTIES IN OPPOSITIONS TO SALE MOTION AND COUNTER-AUTHORITIES

| 2513185 | TMA | 620.00 | $3,286.00 | 5.3 |

---

3/15/2022   BEGIN DRAFTING OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION

| 2513186 | TMA | 620.00 | $1,736.00 | 2.8 |

---

3/16/2022   TELEPHONE CONF. W/ OPP COUNSEL H. RAFATJOO RE: SALE WATERFALL

| 2506752 | DBG | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **52** |
| **CASE #   9562** | | **From Date** | | **10/26/2021** |
| | | **To Date** | | **4/15/2022** |

3/16/2022   TELEPHONE CONFERENCE WITH HOROUPIAN RE: SALE

| 2506753 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   EXCHANGES WITH SHINDERMAN (YOGI) RE: SALE OBJECTIONS

| 2506754 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF EVIDENTIARY OBJECTIONS TO DECLARATIONS OPPOSING SALE MOTION

| 2507004 | DBG | 650.00 | $1,170.00 | 1.8 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF RESPONSES TO OBJECTIONS TO SALE AND DISCUSS

| 2507006 | DBG | 650.00 | $2,405.00 | 3.7 |
|---|---|---|---|---|

3/16/2022   NUMEROUS CALLS WITH SAM NEWMAN (BUYER) RE: SALE NEGOTIATIONS

| 2507010 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

3/16/2022   TELEPHONE CONF. W/ OPP COUNSEL K. ANDRASSY (INFERNO RE: NEGOTIATION OF SALE OBJECTIONS)

| 2507011 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/16/2022   TELEPHONE CONF. W/ OPP COUNSEL SHINDERMAN (YOGI) RE: NEGOTIATIONS OF OBJECTION TO SALE

| 2507012 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/16/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: SALE ISSUES

| 2507013 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/16/2022   ANALYSIS OF CORRESPONDENCE FROM ARMEN RE: APPLIANCE SALE HEARING

| 2507031 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF STIP WITH HANKEY RE: PAYMENTS AND RESERVES

| 2507034 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/16/2022   ANALYSIS OF DOCUMENTS ITALIAN LUXURY GROUP OBJECTION TO SALE

| 2507036 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   DRAFT EVIDENTIARY OBJECTION RE SALE MOTION

| 2512394 | JDG | 350.00 | $1,155.00 | 3.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **53** |
| **CASE #** 9562 | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/16/2022   PREPARATION OF STIPULATION RE SALE MOTION WITH AMERICAN AND FILE

| 2511891 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF STIPULATION RE SALE MOTION WITH J&E AND FILE

| 2511892 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF FIVE EVIDENTIARY OBJECTIONS AND OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION; FILE ALL

| 2511894 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

3/16/2022   REVIEW STIP WITH HANKEY RE PAYMENT AFTER SALE AND MECHANIC'S

| 2507084 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   EMAILS RE STIP WITH HANKEY RE PAYMENT AFTER SALE AND MECHANIC'S

| 2507085 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   EMAILS WITH CLIENT RE WATERFALL OF SALE PROCEEDS

| 2507086 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/16/2022   ANALYSIS OF BUYER DECLARATION IN SUPPORT OF SALE MOTION

| 2510323 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   CONTINUE DRAFTING OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION

| 2513187 | TMA | 620.00 | $4,836.00 | 7.8 |
|---|---|---|---|---|

3/16/2022   REVIEW AND REVISE EVIDENTIARY OBJECTIONS TO DECLARATIONS IN SUPPORT OF OPPOSITIONS TO SALE MOTION

| 2513188 | TMA | 620.00 | $1,364.00 | 2.2 |
|---|---|---|---|---|

3/16/2022   EMAILS WITH CLIENT RE OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION

| 2513189 | TMA | 620.00 | $558.00 | 0.9 |
|---|---|---|---|---|

3/16/2022   EMAILS WITH BUYER COUNSEL RE OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION

| 2513192 | TMA | 620.00 | $434.00 | 0.7 |
|---|---|---|---|---|

3/16/2022   REVIEW PROPOSED STIPULATIONS RESOLVING MECNAHIC'S LIEN OBJECTIONS TO SALE MOTION

| 2513193 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **54** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/16/2022   EMAILS WITH CLIENT AND OPPOSING COUNSEL PROPOSED STIPULATIONS RESOLVING
MECNAHIC'S LIEN OBJECTIONS TO SALE MOTION

| 2513194 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/16/2022   ANALYSIS OF BUYER OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION

| 2513195 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

3/17/2022   ANALYSIS OF DOCUMENTS BUYER'S RESPONSE TO OBJECTIONS TO SALE

| 2507025 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/17/2022   PREPARATION OF WITNESSES FOR SALE HEARING

| 2507358 | DBG | 650.00 | $1,950.00 | 3.0 |
|---|---|---|---|---|

3/17/2022   NEGOTIATIONS WITH PARTIES RE: SALE HEARING AND SALE MOTION

| 2507359 | DBG | 650.00 | $1,560.00 | 2.4 |
|---|---|---|---|---|

3/17/2022   TELEPHONE CONFERENCE WITH CLIENT IN PREPARATION FOR SALE HEARING

| 2507360 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

3/17/2022   ANALYSIS OF DOCUMENTS AND RESEARCH LAW IN PREPARATION FOR SALE HEARING

| 2507443 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

3/17/2022   TELEPHONE CONFERENCE WITH UST RE: SALE HEARING AND CITATION FROM CITY OF LA

| 2507444 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/17/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA RE: CROSS-EXAM WITNESSES AT TRIAL AND
RESPOND

| 2508646 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/17/2022   PREPARATION OF DOCUMENTS FOR HEARING ON SALE MOTION

| 2511895 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

3/17/2022   EMAILS WITH OPPOSING COUNSEL, CLIENT, BROKERS AND AUCTIONEER RE HEARING ON
SALE MOTION

| 2507076 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/17/2022   REVIEW CITY OF LA ORDER TO COMPLY RE BUILDING HEIGHT REQUIREMENTS AND EMIAL
WITH UST RE SAME

| 2507077 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #          55

From Date          10/26/2021
To Date          4/15/2022

| Date | Description | | | |
|---|---|---|---|---|
| 3/17/2022 | BEGIN PREPARING FOR HEARING ON SALE MOTION | | | |
| 2507078 | TMA | 620.00 | $682.00 | 1.1 |
| 3/17/2022 | EMAILS WITH LOW VOLTAGE SERVICE PROVIDER RE TERMINATION OF SERVICES | | | |
| 2507079 | TMA | 620.00 | $124.00 | 0.2 |
| 3/17/2022 | REVIEW SUPPLEMENT TO ENGLANOFF DEC. | | | |
| 2507470 | TMA | 620.00 | $124.00 | 0.2 |
| 3/18/2022 | ANALYSIS OF DOCUMENTS AND PREPARE FOR HEARING ON SALE MOTION | | | |
| 2507356 | DBG | 650.00 | $1,625.00 | 2.5 |
| 3/18/2022 | APPEARANCE AT HEARING RE: SALE MOTION | | | |
| 2507357 | DBG | 650.00 | $3,900.00 | 6.0 |
| 3/18/2022 | ANALYSIS OF DOCUMENTS RE: YOGI'S RESPONSE TO EVIDENTIARY OBJECTIONS | | | |
| 2507363 | DBG | 650.00 | $65.00 | 0.1 |
| 3/18/2022 | ANALYSIS OF CORRESPONDENCE FROM STATE NATIONAL RE: SALE MOTION | | | |
| 2507433 | DBG | 650.00 | $65.00 | 0.1 |
| 3/18/2022 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE NOTICE OF LODGING OF SIGNED ADDENDUM TO PURCHASE AGREEMENT | | | |
| 2507585 | LM | 250.00 | $75.00 | 0.3 |
| 3/18/2022 | ANALYSIS OF YOGI RESPONSE TO EVIDENTIARY OBJECTIONS | | | |
| 2507080 | TMA | 620.00 | $124.00 | 0.2 |
| 3/18/2022 | ANALYSIS OF CALCULATION OF POTENTIAL ESCROW PAYOFF TO HANKEY ON $82.5 MM NOTE | | | |
| 2507211 | TMA | 620.00 | $62.00 | 0.1 |
| 3/18/2022 | REVISE PROPOSED SALE ORDER PER COMMENTS FROM BUYER, ESCROW AND TITLE | | | |
| 2507212 | TMA | 620.00 | $310.00 | 0.5 |
| 3/18/2022 | EMAILS WITH BUYER RE SIGNED ADDENDUM AND REVIEW SIGNED ADDENDUM | | | |
| 2507213 | TMA | 620.00 | $124.00 | 0.2 |

## DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **56** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/18/2022    EMAILS WITH CLIENT RE SALE HEARING AND RELATED ISSUES FOR PROPOSES SALE AND CONTINUED HEARING

| 2507214 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/18/2022    CONTINUE PREPARING FOR HEARING ON SALE MOTION AND APPEAR AT HEARING ON SALE MOTION

| 2513196 | TMA | 620.00 | $4,216.00 | 6.8 |
|---|---|---|---|---|

3/18/2022    EMAILS WITH CLIENT, BUYER, AND OTHER COUNSEL RE SALE MOTION

| 2513198 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/19/2022    ANALYSIS OF DOCUMENTS FROM TRACY (CONCIERGE) RE: DUE DILIGENCE

| 2507415 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/19/2022    EMAILS WITH CLIENT, SECURED CREDITORS AND BUYER RE POTENTIAL SETTLEMENT OF SALE MOTION ISSUES AND ACCESS TO DATA ROOM

| 2507215 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/20/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALE HEARING

| 2507396 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/20/2022    ANALYSIS OF CORRESPONDENCE FROM RAYNI RE: SALE HEARING

| 2507397 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/20/2022    ANALYSIS OF CORRESPONDENCE FROM KYRA RE: NEGOTIATIONS RE: SALE

| 2507402 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/20/2022    PREPARATION OF CORRESPONDENCE SAM NEWMAN RE: SALE NEGOTIATIONS

| 2507403 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/20/2022    TELEPHONE CONFERENCE W/ CLIENT IN PREPARATION FOR CONTINUED SALE HEARING

| 2507404 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

3/20/2022    EMAILS WITH CLIENT, SECURED CREDITORS AND BUYER RE POTENTIAL SETTLEMENT OF SALE MOTION ISSUES

| 2507447 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/21/2022    TELEPHONE CONFERENCE WITH NINO (CONCIERGE) RE: SALE

| 2507388 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **57** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/21/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: MECHANIC'S LIENS AND SALE

| 2507389 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   CONFERENCE CALL WITH M. HOROUPIAN (YVONNE) RE: SALE HEARING

| 2507390 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH H. RAFATJOO (NILE) RE: OBJECTION TO SALE

| 2507391 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH BARON RE: OVERBID

| 2507392 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/21/2022   ANALYSIS OF DOCUMENTS FROM M. DEVOLL RE: AMENDED STIP RE: J&E PAYMENT

| 2507393 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   ANALYSIS OF DOCUMENTS SCHWERGEL FILING

| 2507558 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   PREPARE FOR HEARING AND CLOSING ARGUMENTS ON SALE MOTION

| 2507700 | DBG | 650.00 | $1,105.00 | 1.7 |
|---|---|---|---|---|

3/21/2022   APPEARANCE AT HEARING RE: CONTINUED HEARING ON SALE MOTION

| 2507702 | DBG | 650.00 | $2,925.00 | 4.5 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH SHINDERMAN RE: SALE PROCESS

| 2507703 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/21/2022   CONFERENCE CALL WITH YVONNE NIAMI RE: SALE HEARING AND APPEAL

| 2507705 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: SALE ORDER

| 2507706 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE W/ CLIENT RE: SALE HEARING AND CLOSING

| 2507707 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **58** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/21/2022   PREPARATION OF ORDER RE: SALE OF REAL PROPERTY

| 2507708 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH COUNSEL FOR BUYER RE: SALE ORDER

| 2507711 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/21/2022   ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: SALE HEARING

| 2507712 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   TELEPHONE CONFERENCE WITH RYAN O'DEA RE: MECHANIC'S LIEN CLAIM FROM SALE
PROCEEDS

| 2507742 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   ANALYSIS OF CORRESPONDENCE FROM A. LEONARD RE: TITLE AND CLOSING ISSUES

| 2507743 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

03/21/2022   PREPARATION OF AMENDED STIPULATION WITH J&E TEXTURE RE SALE AND EFILE

| 2508846 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

3/21/2022   EMAILS WITH CLIENT, SECURED CREDITORS AND BUYER RE POTENTIAL SETTLEMENT OF
SALE MOTION ISSUES

| 2507445 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/21/2022   ANALYSIS OF "LETTER OF WISHES". FILED BY INTERESTED PARTY EDWARD ROARK
SCHWAGERL

| 2507446 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   PREPARE FOR AND ATTEND  CONTINUED HEARING ON SALE MOTION

| 2507468 | TMA | 620.00 | $2,108.00 | 3.4 |
|---|---|---|---|---|

3/21/2022   REVISE SALE ORDER TO CONFORM WITH FINDINGS AND CONCLUSIONS BY THE COURT

| 2507469 | TMA | 620.00 | $992.00 | 1.6 |
|---|---|---|---|---|

3/21/2022   EMAILS WITH ART SELLER AND BUYER OF HOUSE RE STATUS OF ART

| 2507658 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/21/2022   EMAILS WITH CLIENT, BUYER, TITLE, AND ESCROW RE REVISED SALE ORDER

| 2513199 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022          Page #      59

From Date      10/26/2021
To Date        4/15/2022

3/21/2022   DRAFT ORDER ON MOTION TO SELL APPLIANCES

| | | | | |
|---|---|---|---|---|
| 2513200 | TMA | 620.00 | $682.00 | 1.1 |

3/22/2022   PREPARATION OF CORRESPONDENCE TO CONCIERGE RE: BUYER PREMIUM AND CREDIT

| 2507757 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   PREPARATION OF CORRESPONDENCE TO BUYER'S COUNSEL RE: FORM OF SALE ORDER

| 2507758 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   TELEPHONE CONFERENCE WITH KCC RE: PARKING FUNDS

| 2507760 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   CONFERENCE CALL WITH ANTHONY LEONARD RE: TITLE ISSUES AND ESCROW CLOSING

| 2507762 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/22/2022   PREPARATION OF SALE ORDER RE: APPLIANCE SALE

| 2507809 | DBG | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

3/22/2022   TELEPHONE CONFERENCE WITH HOROUPIAN RE: SALE

| 2507811 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF DOCUMENTS FROM CRYSTAL RE: BUYER PREMIUM CREDIT

| 2507817 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   PREPARATION OF DOCS FOR J. BREGMAN RE: ACCOUNTING OF HANKEY LOAN

| 2507819 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF DOCUMENTS RE: AMENDED ESTIMATED CLOSING STATEMENT

| 2507827 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: DISCUSSION TO RESOLVE JUNIOR
DEBT

| 2507828 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF CORRESPONDENCE FROM G. MORROW RE: PROPERTY WALK THROUGH

| 2507859 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **60** |
| **CASE #    9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/22/2022   ANALYSIS OF DOCUMENTS RE: BUYER REVISIONS TO SALE ORDER

| 2507860 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/22/2022   PREPARATION OF CORRESPONDENCE RE: INVENTORY OF PROPERTY

| 2507863 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   TELEPHONE CONFERENCE WITH M. SALAZAR RE: SALE PROCEEDS

| 2507973 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF DOCUMENTS RE: PROPOSAL RE: SALE FUNDS

| 2507974 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   TELEPHONE CONF. W/ OPP COUNSEL RE: APPEAL OF SALE ORDER AND EFFECT ON SALE
CLOSING

| 2507978 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/22/2022   TELEPHONE CONFERENCE WITH GENEVIEVE (BUYER) RE: SALE ORDER

| 2508016 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF CORRESPONDENCE FROM C. HOFFMAN RE: SALE CLOSING

| 2508018 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   ANALYSIS OF DOCUMENTS FROM ERIC LOWE RE: EXCEPTIONS FROM SALE ORDER AND TITLE

| 2508020 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   PREPARATION OF APPLIANCE SALE ORDER AND UPLOAD

| 2508865 | LC | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   EMAILS WITH BUYER, HANKEY, ESCROW, TITLE RE SALE ORDER AND CLOSING ISSUES

| 2507659 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/22/2022   EMAILS WITH HILLDUN RE PAYMENTS ON CERTAIN CLAIMS ON THE CLOSE OF ESCROW AND
RELATED ISSUES

| 2507660 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/22/2022   EMAILS WITH CONCIERGE RE PAYMENT OF PREMIUM REBATE TO DEBTOR

| 2507661 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | |
|---|---|---|
| Crestlloyd LLC | 5/5/2022 | Page # 61 |
| CASE # 9562 | From Date | 10/26/2021 |
| | To Date | 4/15/2022 |

3/22/2022   EMAILS WITH CLIENT RE APPLIANCE SALE ORDER AND CLOSING ISSUES

| 2507662 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/22/2022   FURTHER REVISE SALE ORDER PER HEARING FINDINGS

| 2513254 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

3/22/2022   EMAILS AND CALLS WITH CLIENT, BUYER, HANKEY, TITLE, AND ESCROW RE PAYOFFS AND CLOSING MECHANICS

| 2513260 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

3/23/2022   ANALYSIS OF CORRESPONDENCE FROM CRYSTAL RE: TRANSFER OF DEPOSIT TO ESCROW

| 2507979 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   CONFERENCE CALL WITH TITLE RE: FORM OF SALE ORDER

| 2508000 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/23/2022   PREPARATION OF REVISION TO SALE ORDER PER DISCUSSION WITH TITLE

| 2508001 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/23/2022   ATTEND TO SALE ORDER AND TITLE REPORT ISSUES

| 2508079 | DBG | 650.00 | $2,080.00 | 3.2 |
|---|---|---|---|---|

3/23/2022   TELEPHONE CONF. W/ OPP COUNSEL RE: STATUS OF SALE CLOSING

| 2508081 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   ANALYSIS OF ORDER APPROVING APPLIANCE SALE

| 2508126 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   PREPARATION OF CORRESPONDENCE TO ARMEN TO CLOSE APPLIANCE SALE

| 2508127 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   ANALYSIS OF CORRESPONDENCE FROM GEHER RE: ESCROW FEES

| 2508318 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   CONFERENCE CALL WITH BUYER'S REAL ESTATE COUNSEL RE: ESCROW FUNDING AND CLOSING ISSUES

| 2508319 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          62

From Date          10/26/2021
To Date            4/15/2022

3/23/2022   TELEPHONE CONFERENCE WITH A. LEONARD RE: UNDERWRITER CONCERNS

| 2508320 | DBG | 650.00 | $65.00 | 0.1 |
|---------|-----|--------|--------|-----|

3/23/2022   ANALYSIS OF CORRESPONDENCE FROM K. ANDRASSY RE: OBJECTION TO PAYMENT OF MECHANIC'S LIEN CLAIMS

| 2509499 | DBG | 650.00 | $65.00 | 0.1 |
|---------|-----|--------|--------|-----|

3/23/2022   EMAILS WITH CONCIERGE AND ESCROW RE HANDLING OF BUYER PREMIUM REBATE

| 2508005 | TMA | 620.00 | $124.00 | 0.2 |
|---------|-----|--------|---------|-----|

3/23/2022   EMAILS WITH ITALIAN LUXURY GROUP, LLC AND CLIENT RE INVENTORY AND POSSIBLE SALE TO BUYER

| 2508007 | TMA | 620.00 | $186.00 | 0.3 |
|---------|-----|--------|---------|-----|

3/23/2022   ANALYSIS OF APPLIANCE SALE ORDER ENTERED AND EMAIL CLIENT RE SAME

| 2508008 | TMA | 620.00 | $62.00 | 0.1 |
|---------|-----|--------|--------|-----|

3/23/2022   FURTHER EVISE SALE ORDER TO CONFORM WITH FINDINGS AND CONCLUSIONS BY THE COURT AND REQUIREMENTS OF BUYER, TITLE, AND ESCROW

| 2508010 | TMA | 620.00 | $1,736.00 | 2.8 |
|---------|-----|--------|-----------|-----|

3/23/2022   CALLS AND EMAILS WITH HANKEY RE FORM OF SALE ORDER

| 2508011 | TMA | 620.00 | $372.00 | 0.6 |
|---------|-----|--------|---------|-----|

3/23/2022   CALLS AND EMAILS WITH TITLE AND ESCROW RE FORM OF SALE ORDER

| 2508012 | TMA | 620.00 | $496.00 | 0.8 |
|---------|-----|--------|---------|-----|

3/23/2022   CALLS AND EMAILS WITH CLIENT RE FORM OF SALE ORDER

| 2513201 | TMA | 620.00 | $372.00 | 0.6 |
|---------|-----|--------|---------|-----|

3/23/2022   CALLS AND EMAILS WITH BUYER COUNSEL RE FORM OF SALE ORDER

| 2513202 | TMA | 620.00 | $620.00 | 1.0 |
|---------|-----|--------|---------|-----|

3/23/2022   RESEARCH STANDARDS FOR STAY PENDING APPEAL OF SALE ORDER

| 2513203 | TMA | 620.00 | $496.00 | 0.8 |
|---------|-----|--------|---------|-----|

3/23/2022   REVIEW UPDATED ESTIMATED CLOSING STATEMENT

| 2513204 | TMA | 620.00 | $124.00 | 0.2 |
|---------|-----|--------|---------|-----|

**DETAILED ACTIVITIES**

Crestlloyd LLC

CASE # 9562

5/5/2022      Page #     63

From Date     10/26/2021
To Date      4/15/2022

3/23/2022    EMAILS RE UPDATED ESTIMATED CLOSING STATEMENT

| | | | | |
|---|---|---|---|---|
| 2513205 | TMA | 620.00 | $124.00 | 0.2 |

3/24/2022   ANALYSIS OF CORRESPONDENCE FROM TITLE RE: SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2508310 | DBG | 650.00 | $65.00 | 0.1 |

3/24/2022   PREPARATION OF CORRESPONDENCE FROM BUYER COUNSEL RE: SALE ORDER CHANGES

| | | | | |
|---|---|---|---|---|
| 2508311 | DBG | 650.00 | $65.00 | 0.1 |

3/24/2022   FINALIZE SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2508313 | DBG | 650.00 | $195.00 | 0.3 |

3/24/2022   PREPARATION OF DOCS RE: ESCROW AND TITLE FOR SALE CLOSING

| | | | | |
|---|---|---|---|---|
| 2508315 | DBG | 650.00 | $2,535.00 | 3.9 |

3/24/2022   CONFERENCE CALL WITH COUNSEL FOR YOGI RE: OBJECTIONS TO SALE ORDER AND DISCUSS

| | | | | |
|---|---|---|---|---|
| 2508543 | DBG | 650.00 | $260.00 | 0.4 |

3/24/2022   TELEPHONE CONF. W/ OPP COUNSEL BUYER RE: INTELLECTUAL PROPERTY RELATED TO IT AT PROPERTY

| | | | | |
|---|---|---|---|---|
| 2508550 | DBG | 650.00 | $65.00 | 0.1 |

03/24/2022   PREPARATION OF SALE MOTION ORDER, EXHIBIT AND NOTICE OF LODGMENT OF ORDER, REVISE, FILE/UPLOAD; TCW CHAMBERS, REQUEST CERTIFIED COPY OF EXHIBIT

| | | | | |
|---|---|---|---|---|
| 2508273 | LC | 250.00 | $325.00 | 1.3 |

3/24/2022   ANALYSIS OF CITY IF LA PAYOFF DEMAND TO ESCROW RE INSPECTION FEES

| | | | | |
|---|---|---|---|---|
| 2508013 | TMA | 620.00 | $62.00 | 0.1 |

3/24/2022   FURTHER RESEARCH RE STANDARDS AND PROCEDURE FOR A STAY PENDING APPEAL RE SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2508251 | TMA | 620.00 | $1,178.00 | 1.9 |

3/24/2022   EMAILS WITH CLIENT, BUYER, ESCROW, TITLE RE CLOSING AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2508253 | TMA | 620.00 | $744.00 | 1.2 |

3/24/2022   MAKE FINAL REVISIONS TO SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2508254 | TMA | 620.00 | $682.00 | 1.1 |

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022          Page #      64

From Date      10/26/2021
To Date        4/15/2022

3/24/2022   ADDRESS ISSUES RE FINAL CLOSING DOCUMENTS AND CLOSING

| | | | | |
|---|---|---|---|---|
| 2508896 | TMA | 620.00 | $434.00 | 0.7 |

3/24/2022   EMAILS WITH BUYER, TITLE, AND ESCROW RE FINAL REVISIONS TO SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2513212 | TMA | 620.00 | $186.00 | 0.3 |

3/24/2022   DRAFT REVISED SALE ORDER AND NOTICE OF REDLINE AND REASONS FOR REVISIONS RE SAME

| | | | | |
|---|---|---|---|---|
| 2513225 | TMA | 620.00 | $1,240.00 | 2.0 |

3/25/2022   TELEPHONE CONF. W/ OPP COUNSEL RE: SALE ORDER OBJECTIONS AND SUGGESTED CHANGES

| | | | | |
|---|---|---|---|---|
| 2508544 | DBG | 650.00 | $65.00 | 0.1 |

3/25/2022   REVISION OF SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2508545 | DBG | 650.00 | $130.00 | 0.2 |

3/25/2022   CONFERENCE CALL WITH TITLE RE: SCP AUTHORITY FOR SALE AND SUPPORTING DOCS

| | | | | |
|---|---|---|---|---|
| 2508546 | DBG | 650.00 | $195.00 | 0.3 |

3/25/2022   ATTEND TO SALE CLOSING DOCS

| | | | | |
|---|---|---|---|---|
| 2508548 | DBG | 650.00 | $2,470.00 | 3.8 |

3/25/2022   PREPARATION OF NOTICE OF LODGING OF REVISED SALE ORDER, SERVE AND EFILE; PPO EXHIBITS AND SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 2508715 | LC | 250.00 | $200.00 | 0.8 |

3/25/2022   PREPARATION OF RESPONSE TO REJECTION OF SALE ORDER, SERVE AND EFILE, TCW CLERK

| | | | | |
|---|---|---|---|---|
| 2508716 | LC | 250.00 | $150.00 | 0.6 |

3/25/2022   PREPARATION OF SALE MOTION ORDER WITH SIGNATURE AND LODGE; REVISE AND RE-LODGE PER COURT AND FILE NOTICE OF LODGMENT

| | | | | |
|---|---|---|---|---|
| 2511937 | SR | 250.00 | $150.00 | 0.6 |

3/25/2022   CALLS AND EMAILS WITH COURT RE SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2513215 | TMA | 620.00 | $248.00 | 0.4 |

3/25/2022   CALLS AND EMAILS WITH CLIENT, ESCROW, TITLE AND BUYER RE SALE ORDER ISSUES

| | | | | |
|---|---|---|---|---|
| 2513218 | TMA | 620.00 | $248.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **65** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/25/2022   CALLS AND EMAILS WITH CLIENT, ESCROW, TITLE AND BUYER RE SALE CLOSING ISSUES

| 2513219 | TMA | 620.00 | $496.00 | 0.8 |

3/25/2022   BEGIN DRAFTING OPPOSITION TO MOTION FOR STAY PENDING APPEAL OF SALE ORDER

| 2513220 | TMA | 620.00 | $1,302.00 | 2.1 |

3/26/2022   ANALYSIS OF CORRESPONDENCE FROM GENEVIEVE RE: FINAL CLOSING DOCS AND FUNDING

| 2509490 | DBG | 650.00 | $65.00 | 0.1 |

3/27/2022   TELEPHONE CONFERENCE WITH BUYER RE: TRANSFER OF AV EQUIPMENT

| 2508730 | DBG | 650.00 | $65.00 | 0.1 |

3/28/2022   DISCUSSIONS AND CORRESPONDENCE RE: SALE CLOSING AND EXECUTED DOCS

| 2508925 | DBG | 650.00 | $780.00 | 1.2 |

3/28/2022   ANALYSIS OF DOCUMENTS COURT ENTERED SALE ORDER

| 2508926 | DBG | 650.00 | $65.00 | 0.1 |

3/28/2022   TELEPHONE CONFERENCE WITH BUYER COUNSEL RE: NUMEROUS CHANGES IN SALE ORDER
AND TITLE POSITION

| 2508927 | DBG | 650.00 | $260.00 | 0.4 |

3/28/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: REVISED SALE ORDER

| 2508929 | DBG | 650.00 | $65.00 | 0.1 |

3/28/2022   ANALYSIS OF DOCUMENTS RE: N. NIAMI NOTICE OF APPEAL OF SALE ORDER

| 2508930 | DBG | 650.00 | $65.00 | 0.1 |

3/28/2022   TELEPHONE CONF. W/ OPP COUNSEL H. RAFATJOO RE: APPEAL OF SALE ORDER

| 2508932 | DBG | 650.00 | $130.00 | 0.2 |

3/28/2022   RESEARCH REGARDING RE: STAY PENDING APPEAL RE: NIAMI APPEAL OF SALE ORDER

| 2509187 | DBG | 650.00 | $585.00 | 0.9 |

3/28/2022   ANALYSIS OF NOTICE OF APPEAL OF SALE ORDER

| 2508255 | TMA | 620.00 | $124.00 | 0.2 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #      66

From Date      10/26/2021
To Date        4/15/2022

3/28/2022    REVIEW ENTERED SALE ORDER

| | 2509398 | TMA | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|---|

3/28/2022    CALLS AND EMAILS WITH CLIENT, ESCROW, TITLE AND BUYER RE SALE ORDER AND CLOSING ISSUES

| | 2513214 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF DOCUMENTS RE: TRANSCRIPTS OF HEARINGS RE: SALE

| | 2509001 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF DOCUMENTS NOTICE OF REFERRAL OF APPEAL TO DISTRICT COURT

| | 2509003 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    CONFERENCE CALL WITH TITLE RE: SALE CLOSING IN LIGHT OF APPEAL

| | 2509063 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF CORRESPONDENCE FROM BUYER RE: GAP CLOSING

| | 2509064 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF DOCUMENTS RE: REVISED GRANT DEED

| | 2509065 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF DOCUMENTS FROM CLIENT RE: CALCULATION OF CLAIMS FOR BOND PENDING APPEAL

| | 2509066 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF CORRESPONDENCE FROM GENEVIEVE RE: GAP CLOSING AND AMENDING ESCROW INSTRUCTIONS

| | 2509141 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

3/29/2022    PREPARATION OF OPPOSITION ARGUMENT TO MOTION FOR STAY PENDING APPEAL

| | 2509188 | DBG | 650.00 | $910.00 | 1.4 |
|---|---|---|---|---|---|

3/29/2022    TELEPHONE CONFERENCE W/ CLIENT L. PERKINS RE: SALE CLOSING AND APPEAL

| | 2509191 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|---|

3/29/2022    ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN (YOGI) RE: SALE CLOSING

| | 2509353 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **67** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/29/2022    CONTINUE DRAFTING OPPOSITION TO MOTION FOR STAY PENDING APPEAL OF SALE ORDER

| 2509588 | TMA | 620.00 | $3,162.00 | 5.1 |
|---|---|---|---|---|

3/29/2022    CALLS AND EMAILS WITH CLIENT, BUYER, TITLE, AND ESCROW RE CLOSING AND RALTED ISSUES

| 2513245 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

3/29/2022    REVIEW AMENDED CLOSING INSTRUCTIONS AND EMAIL RE SAME

| 2513249 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/29/2022    EMAILS WITH HANKEY RE CLAIM CALCULATIONS

| 2513250 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/30/2022    ANALYSIS OF DOCUMENTS FROM ESCROW RE: SALE CLOSING

| 2509370 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    TELEPHONE CONF. W/ OPP COUNSEL S. NEWMAN RE: POST-CLOSING ISSUES

| 2509371 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/30/2022    ANALYSIS OF CORRESPONDENCE TO T. GEHER RE: SALE CLOSING

| 2509464 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    ANALYSIS OF DOCUMENTS FROM ESCROW RE: CONFIRMATION OF SALE CLOSING

| 2509482 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    RESEARCH REGARDING RE: CROSS- APPEAL RE: 363(F) ISSUES

| 2509681 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

3/30/2022    EMAILS WITH BUYER AND ESCROW RE CLOSING

| 2508899 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    REVIEW FINAL ESCROW CLOSING STATEMENT

| 2509296 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    EMAIL WITH HANKEY COUNSEL RE APPEAL ISSUES

| 2510317 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **68** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/30/2022   EMAILS WITH ITALIAN LUXURY GROUP, LLC AND CLIENT RE ISSUES RE FURNITURE

| 2510324 | TMA | 620.00 | $248.00 | 0.4 |

3/31/2022   CONFERENCE CALL WITH S. NEWMAN RE: APPEAL OF SALE ORDER

| 2509676 | DBG | 650.00 | $325.00 | 0.5 |

3/31/2022   RESEARCH REGARDING MOTION TO DISMISS APPEAL FOR MOOTNESS

| 2509682 | DBG | 650.00 | $260.00 | 0.4 |

3/31/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: ANALYSIS OF CROSS-APPEAL ISSUES

| 2509689 | DBG | 650.00 | $130.00 | 0.2 |

3/31/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA ANDRASSY RE: SALE CLOSING AND RESPOND

| 2509690 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   ANALYSIS OF CORRESPONDENCE FROM MILES RE: CROSS-APPEAL

| 2509737 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   TELEPHONE CONFERENCE WITH SHINDERMAN RE: APPEAL

| 2510024 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   ANALYSIS OF DOCUMENTS RE: DRAFT PROTECTIVE CROSS-APPEALS

| 2512669 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   TELEPHONE CONF. W/ OPP COUNSEL S. NEWMAN RE: CROSS APPEALS AND MOOTNESS
AFTER SALE CLOSING

| 2512670 | DBG | 650.00 | $260.00 | 0.4 |

3/31/2022   RESEARCH REGARDING PROTECTIVE CROSS APPEAL

| 2512414 | JDG | 350.00 | $1,050.00 | 3.0 |

3/31/2022   OBTAIN CERTIFIED COPY OF SALE ORDER

| 2509842 | LC | 250.00 | $50.00 | 0.2 |

3/31/2022   EMAILS WITH CLIENT RE CROSS-APPEAL OF SALE ORDER

| 2510984 | TMA | 620.00 | $124.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **69** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/31/2022    RESEARCH RE CROSS-APPEAL OF SALE ORDER

| 2510985 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

4/1/2022   ANALYSIS OF DOCUMENTS RE: NIAMI APPEAL OF SALE ORDER

| 2510011 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/4/2022   ANALYSIS OF DOCUMENTS RE: APPEAL BY NIAMI

| 2512577 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/4/2022   TELEPHONE CONF. W/ OPP COUNSEL KYRA RE: SETTLEMENT MEETING

| 2512666 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/5/2022    ATTEND TO DISCUSSIONS AND COMMUNICATIONS RE: SETTLEMENT CONF RE: CONSENSUAL DISTRIBUTION OF SALE PROCEEDS

| 2512662 | DBG | 650.00 | $845.00 | 1.3 |
|---|---|---|---|---|

4/7/2022   CONFERENCE CALL WITH CLIENT RE: PROTECTIVE APPEAL BY DEBTOR RE: 363F ISSUES

| 2512574 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/7/2022   TELEPHONE CONF. W/ OPP COUNSEL GENEVIEVE RE: SALE CLOSING AND MOOTNESS

| 2512576 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/7/2022   ANALYSIS OF DOCUMENTS RE: FINAL CLOSING STATEMENT

| 2512649 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/7/2022    CALL WITH BUYER COUNSEL RE CROSS-APPEAL ISSUES

| 2511290 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/8/2022   TELEPHONE CONFERENCE W/ CLIENT RE: CROSS APPEAL

| 2512573 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/8/2022   ANALYSIS OF CORRESPONDENCE FROM BUYER COUNSEL RE: APPEAL ISSUES

| 2512575 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/8/2022   CONFERENCE CALL WITH SHINDERMAN RE: NEGOTIATIONS OF SALE PROCEEDS DISBURSEMENT

| 2512582 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **70** |
| **CASE #** **9562** | | **From Date** **To Date** | **10/26/2021** **4/15/2022** | |

4/11/2022   PREPARATION OF DOCS RE: CROSS-APPEAL RE: SALE ORDER

| 2512500 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/11/2022   ANALYSIS OF DOCUMENTS RE: NIAMI'S DESIGNATION OF RECORD

| 2513444 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022   ANALYSIS OF DOCUMENTS RE: NIAMI'S STATEMENT OF ISSUES ON APPEAL

| 2513445 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022   TELEPHONE CONFERENCE WITH UST RE: SALE CLOSING AND APPEALS RELATED THERETO

| 2513182 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/12/2022   PREPARATION OF NOTICE OF INTERESTED PARTIES FOR APPEAL

| 2513184 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022   PREPARATION OF NOTICE OF RELATED CASES RE: NIAMI APPEAL

| 2513190 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022   ANALYSIS OF OPENING LETTER FROM BAP RE: APPEAL

| 2513228 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022   PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: APPEAL

| 2513431 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/13/2022   ANALYSIS OF ISSUES RE: NIAMI APPEAL AND REQUEST TO REVERSE BROKER COMPENSATION
AND DISCUSS

| 2513453 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/13/2022   PREPARATION OF CORRESPONDENCE TO BROKERS AND AUCTIONEER RE: NIAMI APPEAL

| 2513455 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/13/2022   ANALYSIS OF CORRESPONDENCE FROM NINO RE: APPEAL OF SALE ORDER

| 2513531 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/14/2022   PREPARATION OF CROSS-APPEAL RE: SALE ORDER ON 363F GROUNDS

| 2514628 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **71** |
| **CASE #**  **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

4/14/2022   ANALYSIS OF DOCUMENTS APPELLATE NOTICE RE: ADR PROGRAM

| 2514633 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   TELEPHONE CONFERENCE WITH BUYER COUNSEL RE: APPEAL

| 2514118 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/15/2022   ANALYSIS OF CORRESPONDENCE FROM NINO RE: APPEAL

| 2514461 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   REVIEW NOTICE/STATEMENT BY EDWARD ROARK SCHWAGERL RE REAL PROPERTY

| 2513997 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

| | **Total** | **$229,028.00** | **373.6** |
|---|---|---|---|

**03 – BUSINESS OPERATIONS**

10/27/2021   CONFERENCE CALL WITH WITH LOCKTON RE: INSURANCE COVERAGE

| 2470400 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

10/27/2021   CONFERENCE CALL WITH DOUG RE: CONSTRUCTION ISSUES

| 2470677 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

10/27/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: OPERATIONS

| 2470702 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/29/2021   CONFERENCE CALL WITH WITH T. GEHER RE: RECEIVER, OPERATIONS AND STATUS QUO RE: PROPERTY

| 2471233 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

10/29/2021   ANALYSIS OF CORRESPONDENCE FROM ANDREW (PLUS DEVELOPMENT) RE: DEVELOPMENT INFORMATION ON PROPERTY

| 2471918 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/30/2021   ANALYSIS OF DOCUMENTS RE: DEVELOPMENT PERMITS FROM CITY

| 2471911 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   TELEPHONE CONFERENCE W/ CLIENT RE: OPERATIONAL ISSUES AND NEGOTIATIONS

| 2472503 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **72** |
| **CASE #   9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/2/2021   ANALYSIS OF DOCUMENTS FROM YVONNE RE: WORKERS TO MAINTAIN THE PROPERTY

| 2472522 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   PREPARATION OF CORRESPONDENCE TO SERROR RE: SCHEDULE AND BUDGET FOR MAINTENANCE OF THE PROPERTY

| 2472524 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF CORRESPONDENCE FROM T. LANES RE: RENTING PROPERTY FOR FILMING

| 2473078 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   TELEPHONE CONFERENCE WITH T. GEHER RE: PROPERTY RENTAL

| 2473079 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/3/2021   PREPARATION OF CORRESPONDENCE TO D. SEROR RE: LOCATION RENTALS

| 2473082 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/4/2021   ATTEND TO ISSUES RE: COMMENCING MAINTENANCE ON PROPERTY

| 2473603 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/4/2021   ANALYSIS OF CORRESPONDENCE FROM BEL AIR ASSOCIATION RE: ALLEGED PROBLEMS WITH DEVELOPMENT

| 2473714 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/4/2021   PREPARATION OF CORRESPONDENCE TO BEL AIR BOARD RE: CONCERNS

| 2473717 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/4/2021   TELEPHONE CONFERENCE W/ CLIENT RE: UTILITY DEPOSITS

| 2473749 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/5/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: PROPERTY INSPECTION

| 2473940 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/5/2021   PREPARATION OF DOCS FOR CLIENT RE: DIP BUDGET

| 2477592 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/8/2021   WORK WITH SCP RE: BUDGET FOR BK OPERATIONS AND DIP BUDGET

| 2476181 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **73** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/8/2021   ANALYSIS OF DOCUMENTS RE: ACCOUNTING FROM RECEIVER

| | | | | |
|---|---|---|---|---|
| 2476184 | DBG | 635.00 | $63.50 | 0.1 |

11/9/2021   ANALYSIS OF CASH FLOW BUDGET

| | | | | |
|---|---|---|---|---|
| 2475519 | LLS | 525.00 | $52.50 | 0.1 |

11/10/2021   CONFERENCE CALL WITH WITH YVONNE RE: ACCESS TO HOUSE AND REPAIRS

| | | | | |
|---|---|---|---|---|
| 2475928 | DBG | 635.00 | $190.50 | 0.3 |

11/12/2021   TELEPHONE CONF. W/ OPP COUNSEL RE: PLUS DEVELOPMENT

| | | | | |
|---|---|---|---|---|
| 2477087 | DBG | 635.00 | $63.50 | 0.1 |

11/12/2021   TELEPHONE CONFERENCE W/ CLIENT RE: PLUS DEVELOPMENT AND COMPLETING PROJECT

| | | | | |
|---|---|---|---|---|
| 2477088 | DBG | 635.00 | $254.00 | 0.4 |

11/14/2021   ANALYSIS OF DOCUMENTS RE: VENDOR OBLIGATIONS DURING RECEIVER

| | | | | |
|---|---|---|---|---|
| 2476587 | DBG | 635.00 | $63.50 | 0.1 |

11/15/2021   CONFERENCE CALL WITH LARRY AND MILES RE: OPERATIONS AND NEGOTIATIONS WITH
LENDERS

| | | | | |
|---|---|---|---|---|
| 2476770 | DBG | 635.00 | $317.50 | 0.5 |

11/15/2021   PREPARATION OF CORRESPONDENCE RE: ADVICE FROM PLUS DEV'T

| | | | | |
|---|---|---|---|---|
| 2477300 | DBG | 635.00 | $63.50 | 0.1 |

11/16/2021   CONFERENCE CALL WITH WITH HAMID AND DOUG AND LARRY RE: WORK ON PROPERTY AND
GOING FORWARD ISSUES

| | | | | |
|---|---|---|---|---|
| 2476993 | DBG | 635.00 | $381.00 | 0.6 |

11/17/2021   TELEPHONE CONFERENCE W/ CLIENT RE: GOING FORWARD STRATEGY AND NEGOTIATIONS
WITH LENDER

| | | | | |
|---|---|---|---|---|
| 2477289 | DBG | 635.00 | $190.50 | 0.3 |

11/18/2021   ANALYSIS OF CORRESPONDENCE RE: DISCUSSIONS WITH HANKEY RE: GOING FORWARD
OPERATIONS

| | | | | |
|---|---|---|---|---|
| 2477641 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021   PREPARATION OF UTILITY MOTION

| | | | | |
|---|---|---|---|---|
| 2477719 | DBG | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #    **74**

**From Date    10/26/2021**
**To Date    4/15/2022**

11/19/2021   ANALYSIS OF DOCUMENTS RE: REVISED BUDGET

| 2477913 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   ANALYSIS OF CORRESPONDENCE FROM ZEV RE: STAGING FURNITURE

| 2480028 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   ANALYSIS OF CORRESPONDENCE FROM YVONNE RE: STATUS OF REPAIRS

| 2479462 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REPAIRS AT PROPERTY

| 2479957 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   TELEPHONE CONFERENCE WITH RAFATJOO RE: FUNDING REPAIRS AT PROPERTY

| 2479982 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   ANALYSIS OF CORRESPONDENCE FROM ZEV RE: ASSUMPTION OF STAGING CONTRACT

| 2480070 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   ZOOM WITH ZEV RE: STAGING FURNITURE AT HOUSE

| 2480071 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/1/2021   ANALYSIS OF DOCUMENTS RE: FURNITURE RENTAL CONTRACT

| 2480088 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/2/2021   DISCUSSION WITH SECURITY COUNSEL RE: POST-PETITION CONTRACT

| 2480360 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/2/2021   ANALYSIS OF DOCUMENTS FROM TED LANES RE: FILMING REQUEST

| 2480375 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/7/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: ACCESS TO PROPERTY

| 2482077 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/7/2021   ANALYSIS OF CORRESPONDENCE FROM ZEV RE: PAYMENT FOR STAGING FURNITURE AND
LEASE ISSUES

| 2482168 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **75** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/11/2021   TELEPHONE CONFERENCE W/ CLIENT RE: REPAIRS AND COSTS AT PROPERTY

| 2483418 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/14/2021   ANALYSIS OF CORRESPONDENCE FROM ZEV RE: POST-PETITION PAYMENT TO FURNITURE STAGING COMPANY

| 2483909 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/14/2021   EMAILS WITH VESTA COUNSEL AND CLIENT RE PAYMENT OF RENT TO VESTA FOR FURNITURE

| 2483800 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/17/2021   ANALYSIS OF CORRESPONDENCE FROM T. LANES RE: REVENUE FROM LOCATION SHOOT

| 2485499 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/19/2021   DISCUSSION WITH CLIENT RE: DAMAGE AND REPAIRS AT PROPERTY

| 2485493 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/21/2021   DISCUSSION WITH CLIENT RE: TRACKING USE OF FUNDS FOR PROJECT

| 2486843 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS AND ISSUES RE: FUNDING DEVELOPMENT AND USE OF FUNDS

| 2487115 | DBG | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: ACCOUNTING RELATED TO CONSTRUCTION

| 2487247 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF DOCUMENTS TO KYLE RE: NO CLAIMS ASSERTED AGAINST INSURANCE POLICY

| 2487272 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

1/7/2022   TELEPHONE CONFERENCE W/ CLIENT RE: MISSING FURNITURE

| 2490048 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/8/2022   DISCUSSION WITH MILES RE: PROPERTY REPAIRS

| 2490469 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/13/2022   TELEPHONE CONFERENCE W/ CLIENT RE: VENDOR DISPUTES AND APPROACH TO RESOLUTIONS TO COMPLETE WORK AT HOUSE

| 2491762 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | 76 |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/13/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REPAIRS AT HOUSE

| 2491842 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/18/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: ISSUES WITH PLUS AND CERTIFICATE OF OCCUPANCY AND RESPOND

| 2492667 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/19/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: PERMITS

| 2492721 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/19/2022   TELEPHONE CONFERENCE WITH MILES RE: PLUS DEVELOPMENT

| 2492869 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/20/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REPAIRS AT PROPERTY

| 2493127 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/21/2022   ANALYSIS OF CORRESPONDENCE FROM M. STAGLIK RE: REPAIRS TO PROPERTY

| 2493636 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/24/2022   PREPARATION OF CORRESPONDENCE TO T. GEHER RE: ENGAGING PLUS DEVELOPMENT

| 2493846 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: PLUS DEVELOPMENT AND HANKEY POSITION

| 2494054 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: PROPERTY DEVELOPMENT

| 2494185 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/26/2022   TELEPHONE CONFERENCE W/ CLIENT RE: VENDOR ISSUES AND REPAIRS

| 2494679 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/27/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: MEETING TO DISCUSS DEVELOPMENT

| 2494865 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/27/2022   DISCUSSION WITH CLIENT RE: DEVELOPMENT MEETING WITH HANKEY

| 2494942 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 77 |
| --- | --- | --- | --- | --- |
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

1/28/2022 ANALYSIS OF CORRESPONDENCE FROMM T. GEHER RE: MEETING AT PROEPRTY

| 2494987 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

1/31/2022 TELEPHONE CONFERENCE W/ CLIENT RE: CERTIF OF OCCUPANCY PROCESS

| 2495481 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

1/31/2022 ANALYSIS OF CORRESPONDENCE RE: VESPA DISPUTE RE: STAGING FURNITURE

| 2495770 | DBG | 650.00 | $195.00 | 0.3 |
| --- | --- | --- | --- | --- |

2/1/2022 CONFERENCE CALL WITH RE: CERTIF OF OCCUPANCY PROCESS

| 2495851 | DBG | 650.00 | $195.00 | 0.3 |
| --- | --- | --- | --- | --- |

2/5/2022 TELEPHONE CONFERENCE WITH C. DICKENS RE: PERMITS AND C OF O

| 2497193 | DBG | 650.00 | $130.00 | 0.2 |
| --- | --- | --- | --- | --- |

2/5/2022 TELEPHONE CONFERENCE W/ CLIENT RE: REPAIRS ON PROPERTY

| 2497194 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/7/2022 CONFERENCE CALL WITH C. DICKENS RE: PATH TO C OF O AND CREST CONSULTING

| 2498197 | DBG | 650.00 | $195.00 | 0.3 |
| --- | --- | --- | --- | --- |

2/7/2022 TELEPHONE CONFERENCE WITH MILES RE: REPAIRS TO PROPERTY

| 2498209 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/7/2022 ANALYSIS OF DOCUMENTS RE: ENGAGEMENT AGREEMENT FOR CREST RE: PERMITTING

| 2498211 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/9/2022 CONFERENCE CALL WITH WITH JASON AND STEVEN (CREST) RE: PERMITTING ISSUES

| 2498539 | DBG | 650.00 | $520.00 | 0.8 |
| --- | --- | --- | --- | --- |

2/9/2022 TELEPHONE CONFERENCE W/ CLIENT RE: PERMITTING

| 2498541 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/9/2022 PREPARATION OF CORRESPONDENCE TO T. GEHER AND ANDREW RE: MEETING TO DISCUSS C
OF O PROCESS

| 2498542 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

**Crestlloyd LLC**

**CASE #**    **9562**

5/5/2022      Page #     **78**

**From Date**    **10/26/2021**
**To Date**     **4/15/2022**

---

2/9/2022   ANALYSIS OF CORRESPONDENCE FROM HANKEY COUNSEL RE: C OF O MEETING AT PROPERTY

| 2498588 | DBG | 650.00 | $65.00 | 0.1 |

---

2/10/2022   TELEPHONE CONFERENCE WITH S. SOMERS RE: PERMITTING ISSUES AND ESTATE RELEASES

| 2499115 | DBG | 650.00 | $260.00 | 0.4 |

---

2/10/2022   TELEPHONE CONFERENCE W/ CLIENT RE: MEETING WITH PLUS AND HANKEY RE: DEVELOPMENT PROCESS

| 2499118 | DBG | 650.00 | $195.00 | 0.3 |

---

2/14/2022   PREPARATION OF CORRESPONDENCE TO DOUG RE: ACCOUNTING FOR PROPERTY DEVELOPMENT

| 2499505 | DBG | 650.00 | $65.00 | 0.1 |

---

2/14/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: ACCOUNTING FOR LOAN FUNDS

| 2499509 | DBG | 650.00 | $65.00 | 0.1 |

---

2/15/2022   DISCUSSION WITH CLIENT RE: ACCOUNTING FOR ESTATE FUNDS PRE-PETITION

| 2499667 | DBG | 650.00 | $130.00 | 0.2 |

---

2/15/2022   PREPARATION OF CORRESPONDENCE TO H. RAFATJOO RE: FINANCIAL ACCOUNTING

| 2499669 | DBG | 650.00 | $65.00 | 0.1 |

---

2/15/2022   PREPARATION OF CORRESPONDENCE TO ZEV AND DANIELLE RE: STAGING CONTRACT

| 2499737 | DBG | 650.00 | $65.00 | 0.1 |

---

2/16/2022   PREPARATION OF CORRESPONDENCE TO D. SEROR RE: VERTEX EXPERT REPORT

| 2500153 | DBG | 650.00 | $65.00 | 0.1 |

---

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM HAMID RE; DOCUMENT PRODUCTION RE: FINANCIALS RE: DEVELOMENT

| 2500268 | DBG | 650.00 | $65.00 | 0.1 |

---

2/16/2022   TELEPHONE CONFERENCE W/ CLIENT MILES RE: EFFORTS TO ADVERSELY POSSESS BY THIRD PARTIES

| 2500270 | DBG | 650.00 | $130.00 | 0.2 |

---

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: UNDERTAKING AND ALLEGATION BY SMITH

| 2500271 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 79 |
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

2/17/2022   ANALYSIS OF CORRESPONDENCE FROM D. SEROR RE: EXPERT REPORT

| 2500265 | DBG | 650.00 | $65.00 | 0.1 |

2/20/2022   ANALYSIS OF CORRESPONDENCE FROM S. SOMERS RE: CREST CONSULTING FOR DEBTOR

| 2500933 | DBG | 650.00 | $65.00 | 0.1 |

2/21/2022   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: ACCOUNTING

| 2500924 | DBG | 650.00 | $65.00 | 0.1 |

2/21/2022   ANALYSIS OF DOCUMENTS FROM SOMMERS (CREST) RE: DEVELOPMENT ISSUES AND CONCERNS

| 2500925 | DBG | 650.00 | $130.00 | 0.2 |

2/23/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: QUICKBOOKS RE: PROPERTY TRANSACTIONS

| 2501174 | DBG | 650.00 | $65.00 | 0.1 |

2/25/2022   ANALYSIS OF DOCUMENTS FROM CREST RE: REPORT ON PERMITS AND PATH TO CERTIF OF OCCUPANCY

| 2501786 | DBG | 650.00 | $260.00 | 0.4 |

3/2/2022   TELEPHONE CONFERENCE WITH MILES RE: REPAIRS ON PROPERTY

| 2503344 | DBG | 650.00 | $65.00 | 0.1 |

3/14/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: FUNDING FOR FURNITURE PURCHASES

| 2506163 | DBG | 650.00 | $65.00 | 0.1 |

3/14/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: BANKING INFORMATION AND SUBPOENA

| 2506189 | DBG | 650.00 | $65.00 | 0.1 |

3/14/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: BANKING RECORDS

| 2506211 | DBG | 650.00 | $65.00 | 0.1 |

3/17/2022   TELEPHONE CONF. W/ OPP COUNSEL G. SALOMONS RE: DISPUTE WITH CENTURION RE: AV SERVICES

| 2507362 | DBG | 650.00 | $195.00 | 0.3 |

3/18/2022   NEGOTIATIONS RE: CENTURION REINSTATING AV SERVICES

| 2507361 | DBG | 650.00 | $260.00 | 0.4 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **80**

**From Date      10/26/2021**
**To Date        4/15/2022**

3/22/2022   PREPARATION OF CORRESPONDENCE TO GREG RE: INVENTORY OF SOLD ITEMS

| 2508002 | DBG | 650.00 | $65.00 | 0.1 |

3/23/2022   ANALYSIS OF CORRESPONDENCE FROM GREG MORROW RE: INVENTORY OF FURNITURE
SOLD TO CRESTLLOYD

| 2507976 | DBG | 650.00 | $65.00 | 0.1 |

3/23/2022   PREPARATION OF CORRESPONDENCE TO DOUG RE: PAYMENT BOND

| 2508014 | DBG | 650.00 | $65.00 | 0.1 |

3/26/2022   TELEPHONE CONFERENCE WITH MILES RE: AV

| 2508728 | DBG | 650.00 | $130.00 | 0.2 |

3/26/2022   PREPARATION OF CORRESPONDENCE TO G. SALOMONS RE: AV DISPUTE

| 2508729 | DBG | 650.00 | $65.00 | 0.1 |

3/29/2022   TELEPHONE CONFERENCE W/ CLIENT RE: AV GUY CLAIMS

| 2509143 | DBG | 650.00 | $65.00 | 0.1 |

3/30/2022   PREPARATION OF CORRESPONDENCE TO G. MORROW RE: ADDL INFO ON ITEMS SOLD TO
DEBTOR

| 2509458 | DBG | 650.00 | $65.00 | 0.1 |

4/6/2022   EMAILS WITH ILG COUNSEL AND CLIENT RE FURNITURE INVENTORY AND RELATED ISSUES

| 2516668 | TMA | 620.00 | $124.00 | 0.2 |

|  | **Total** | | **$12,954.00** | **20.2** |

**04 ₋ CASE ADMINISTRATION**

10/26/2021   PREPARATION OF DOCS AND DISCUSSIONS RE: BK FILING AND INITIAL ACTIONS

| 2470119 | DBG | 635.00 | $2,540.00 | 4.0 |

10/26/2021   TO ISSUES RE: RECEIVER ACTIONS TO RETAIN PROPERTY

| 2470401 | DBG | 635.00 | $317.50 | 0.5 |

10/26/2021   PREPARATION OF INSIDER COMPENSATION FORM

| 2474516 | JDG | 350.00 | $70.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | **81** |
| CASE #  **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

10/26/2021   PREPARATION OF NOTICE OF BK/STAY

| 2474519 | JDG | 350.00 | $420.00 | 1.2 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF NOTICE OF BK/STAY

| 2474520 | JDG | 350.00 | $630.00 | 1.8 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF STAY LETTER AND TURNOVER LETTER, PPO EXHIBITS, SERVE BY EMAIL, OVERNIGHT AND FAX TO MULTIPLE PARTIES

| 2470327 | LC | 250.00 | $225.00 | 0.9 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF TMA'S NOTICE OF REQUEST FOR APPEARANCE AND E-FILE

| 2470329 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF REQUEST FOR CERTIFIED COPY OF PETITION AND RECORDATION OF SAME WITH LOS ANGELES COUNTY RECORDERS OFFICE

| 2470345 | LC | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

10/26/2021   ANALYSIS OF PETITION

| 2470236 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF 7 DAY PACKAGE

| 2470294 | LLS | 525.00 | $367.50 | 0.7 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF EMAILS RE 7 DAY PACKAGE

| 2470295 | LLS | 525.00 | $420.00 | 0.8 |
|---|---|---|---|---|

10/26/2021   EMAIL WITH CLIENT RE PETITION AND STATUS OF FORECLOSURE

| 2470089 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/26/2021   EMIALS RE RESPONSE TO RECEIVER REPORT AND LA TIMES ARTICLE

| 2470115 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/26/2021   REVISE AND FINALIZE PETITION AND TOP 20 LIST; EMAILS WITH CLIENT AND OTHERS RE SAME

| 2470117 | TMA | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

10/26/2021   EMAILS WITH CLIENT AND OTHERS RE FILING OF CASE AND GOING FORWARD ISSUES RE EMPLOYMENT OF BROKERS, SALE, TUNOVER AND OTHER MATTERS

| 2470185 | TMA | 605.00 | $363.00 | 0.6 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **82** |
| CASE #   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

10/27/2021   TELEPHONE CONFERENCE WITH UST RE: CASE BACKGROUND

| 2470399 | DBG | 635.00 | $127.00 | 0.2 |

10/27/2021   ANALYSIS OF CORRESPONDENCE FROM D. SEROR RE: ACCESS TO PROPERTY

| 2470416 | DBG | 635.00 | $63.50 | 0.1 |

10/27/2021   ANALYSIS OF CORRESPONDENCE FROM KYLE RE: DUE DILIGENCE MATERIALS FOR
INSURANCE PLACEMENT

| 2470503 | DBG | 635.00 | $63.50 | 0.1 |

10/27/2021   MEETING WITH TED LANES AT PROPERTY RE: INSPECTION

| 2470590 | DBG | 635.00 | $635.00 | 1.0 |

10/27/2021   TELEPHONE CONFERENCE WITH D. SEROR RE: POSSIBLE RESOLUTION OF MANAGEMENT

| 2470591 | DBG | 635.00 | $190.50 | 0.3 |

10/27/2021   ANALYSIS OF COURT ORDER RE: CH 11 STATUS CONF

| 2473773 | DBG | 635.00 | $63.50 | 0.1 |

10/27/2021   PREPARATION OF NOTICE OF BK/STAY

| 2474526 | JDG | 350.00 | $70.00 | 0.2 |

10/27/2021   CALENDAR MULTIPLE EVENTS TRIGGERED BY THE FILING OF CHAPTER 11 PETITION

| 2470365 | LC | 250.00 | $100.00 | 0.4 |

10/27/2021   TELEPHONE CONFERENCE W/ CLIENT RE 7 DAY PACKAGE COMPLIANCE

| 2470483 | LLS | 525.00 | $262.50 | 0.5 |

10/27/2021   PREPARATION OF 7 DAY PACKAGE

| 2470576 | LLS | 525.00 | $1,312.50 | 2.5 |

10/27/2021   PREPARATION OF EMAIL RE 7 DAY PACKAGE

| 2470577 | LLS | 525.00 | $157.50 | 0.3 |

10/27/2021   EMAILS WITH CLIENT RE INSIDER COMPENSATION ISSUES

| 2470201 | TMA | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **83** |
|---|---|---|---|---|
| CASE #   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

10/27/2021    EMAILS WITH RECEIVER COUNSEL AND CLIENT RE PROPERTY VISIT

| 2470202 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/27/2021    CALL WITH INSURANCE BROKER AND CLIENT RE PLACEMENT OF PROPERTY INSURANCE POLICY

| 2470381 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

10/27/2021    CALL WITH CLIENT RE 7-DAY PACKAGE

| 2470711 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

10/27/2021    EMAILS WITH INSURANCE BROKER AND CLIENT RE PLACEMENT OF PROPERTY INSURANCE POLICY

| 2472162 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/27/2021    EMAIL WITH CLIENT AND WSJ WRITER RE WSJ ARTICLE ON PROPERTY AND BK

| 2472241 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/28/2021    NUMEROUS DISCUSSIONS WITH CLIENT RE: TURNOVER OF PROPERTY AND RECEIVER POSITION

| 2470700 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

10/28/2021    PREPARATION OF DECLARATION OF BRANDEN WILLIAMS RE: RECEIVER ACTIONS

| 2470832 | DBG | 635.00 | $825.50 | 1.3 |
|---|---|---|---|---|

10/28/2021    PREPARATION OF DECL OF AARON KIRMAN RE: RECEIVER ACTIONS

| 2470833 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

10/28/2021    TELEPHONE CONFERENCE W/ CLIENT RE: LITIGATION STRATEGY RE: RECEIVER LACK OF COOPERATION

| 2471081 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/28/2021    ANALYSIS OF DOCUMENTS FROM INSURANCE BROKER RE: INFO NEEDED FOR POLICY

| 2471084 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/28/2021    ANALYSIS OF SCHEDULING ORDER AND SERVE ACCORDINGLY, PPO SERVICE LISTS; PREPARE AND E-FILE PROOF OF SERVICE OF ORDER

| 2472924 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH CLIENT, RECEIVER, AND HANKEY CAPITAL RE WATER FEATURES AND RELATED STAY VIOLATION ISSUES

| 2470382 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE  #      9562**

5/5/2022          Page #      **84**

**From Date      10/26/2021**
**To Date        4/15/2022**

10/28/2021    EMAILS RE DIP ACCOUNTS AND NOTICING AGENT ISSUES

| 2470690 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH CLIENT RE ADMINISTRATIVE MATTERS RE NOTICING AND UST COMPLIANCE

| 2470691 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH CLIENT AND INSURANCE BROKER RE POLICY PLACEMENT ISSUES

| 2470692 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

10/28/2021    REVIEW ORDER SETTING STATUS CONFERENCE AND EMAIL WITH CLIENT RE SAME

| 2470694 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021    CALL WITH CLIENT AND YVONNE NIAMI RE CASE FACTS AND SALE OF PROPERTY

| 2470696 | TMA | 605.00 | $363.00 | 0.6 |
|---|---|---|---|---|

10/28/2021    REVIEW LA TIMES ARTICLE WITH NEGATIVE COMMENTS BY TED LANES

| 2470728 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/28/2021    EMAILS WITH CLIENT ABD INSURANCE BROKER RE INSURANCE PLACEMENT ISSUES AND
INFORMATION REQUIRED

| 2471493 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/29/2021    TELEPHONE CONFERENCE W/ CLIENT RE: HANCKY POSITION ON RECEIVER

| 2471150 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/29/2021    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: UST COMPLIANCE DOCS

| 2471158 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/29/2021    CONFERENCE CALL WITH WITH CLIENT RE: NEGOTIATIONS WITH HANKY AND RECEIVER

| 2471247 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

10/29/2021    PREPARATION OF EMAILS RE 7 DAY PACKAGE

| 2471091 | LLS | 525.00 | $105.00 | 0.2 |
|---|---|---|---|---|

10/29/2021    EMAILS WITH CLIENT RE NEW DIP ACCOUNTS AND 7-DAY PACKAGE

| 2470802 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #  9562**

5/5/2022  Page #  85

From Date  10/26/2021
To Date  4/15/2022

10/29/2021  PREPARE FOR CALL AND CALL WITH CLIENT RE INSURANCE, TURNOVER, BROKER EMPLOYMENT AND OTHER ISSUES

| | | | | |
|---|---|---|---|---|
| 2471464 | TMA | 605.00 | $302.50 | 0.5 |

10/30/2021  EMAILS WITH CLIENT RE 7-DAY PACKAGE AND REVIEW RELATED DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2470804 | TMA | 605.00 | $302.50 | 0.5 |

11/1/2021  ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: INSPECTION OF PROPERTY

| | | | | |
|---|---|---|---|---|
| 2471517 | DBG | 635.00 | $63.50 | 0.1 |

11/1/2021  PREPARATION OF CORRESPONDENCE SEROR RE: ACCESS TO PROPERTY FOR ENGINEER RE: INSURANCE

| | | | | |
|---|---|---|---|---|
| 2471518 | DBG | 635.00 | $63.50 | 0.1 |

11/1/2021  CONFERENCE CALL WITH WITH T. GEHER RE: INTERIM RESOLUTION WITH RECEIVER

| | | | | |
|---|---|---|---|---|
| 2471609 | DBG | 635.00 | $317.50 | 0.5 |

11/1/2021  TELEPHONE CONFERENCE W/ CLIENT RE: NEGOTIATIONS WITH HANKEY

| | | | | |
|---|---|---|---|---|
| 2471705 | DBG | 635.00 | $63.50 | 0.1 |

11/1/2021  TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: STANDSTILL NEGOTIATIONS

| | | | | |
|---|---|---|---|---|
| 2471742 | DBG | 635.00 | $254.00 | 0.4 |

11/1/2021  TELEPHONE CONFERENCE WITH RODRIGO RE 7 DAY PACKAGE

| | | | | |
|---|---|---|---|---|
| 2472143 | LLS | 525.00 | $105.00 | 0.2 |

11/1/2021  PREPARATION OF 7 DAY PACKAGE

| | | | | |
|---|---|---|---|---|
| 2472144 | LLS | 525.00 | $2,152.50 | 4.1 |

11/2/2021  PREPARATION OF CORRESPONDENCE TO T. GEHER RE: SETTLEMENT AGREEMENT RE: ACCESS AND INTERIM ISSUES

| | | | | |
|---|---|---|---|---|
| 2472425 | DBG | 635.00 | $127.00 | 0.2 |

11/2/2021  PREPARATION OF CORRESPONDENCE TO SEROR RE: INSURANCE AND BANKING INFORMATION

| | | | | |
|---|---|---|---|---|
| 2472426 | DBG | 635.00 | $63.50 | 0.1 |

11/2/2021  PREPARATION OF 7-DAY PACKAGE FOR UST

| | | | | |
|---|---|---|---|---|
| 2472429 | DBG | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | **86** |
| CASE # **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/2/2021   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: ACCESS NEGOTIATIONS

| 2472502 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   ANALYSIS OF DOCUMENTS FROM SEROR RE: INSURANCE (LIABILITY)

| 2472519 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   ANALYSIS OF CORRESPONDENCE FROM KYLE RE: ENGINEER INSPECTION FOR INSURANCE

| 2472817 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   PREPARATION OF 7 DAY PACKAGE

| 2472142 | LLS | 525.00 | $525.00 | 1.0 |
|---|---|---|---|---|

11/2/2021   PREPARATION OF EMAILS RE 7 DAY PACKAGE

| 2472238 | LLS | 525.00 | $315.00 | 0.6 |
|---|---|---|---|---|

11/2/2021   TELEPHONE CONFERENCE RE 7 DAY PACKAGE

| 2472589 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   EMAILS RE 7-DAY PACKAGE

| 2471655 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

11/2/2021   REVIEW AND REVISE 7-DAY PACKAGE

| 2472106 | TMA | 605.00 | $1,149.50 | 1.9 |
|---|---|---|---|---|

11/2/2021   EMAILS WITH RECEIVER COUNSEL RE LIABILITY INSURANCE ON PROPERTY AND REVIEW ATTACHMENTS

| 2472164 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/2/2021   REVIEW BANK AND INSURANCE INFO FROM RECEIVER

| 2472494 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/2/2021   CONTINUE REVIEWING DOCUMENTS AND PREPARING SCHEDULES, SOFA, ETC.

| 2472496 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/3/2021   CONFERENCE CALL WITH T. GEHER RE: STIPULATION RE: ACCESS

| 2472947 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #     9562**

5/5/2022          Page #     **87**

**From Date     10/26/2021**
**To Date       4/15/2022**

11/3/2021   TELEPHONE CONFERENCE W/ CLIENT RE: STIPULATION WITH TRUSTEE AND RECEIVER

| 2473080 | DBG | 635.00 | $190.50 | 0.3 |

11/3/2021   TELEPHONE CONFERENCE WITH H. RAFATJOO RE: ACCESS TO PREMISES

| 2473081 | DBG | 635.00 | $63.50 | 0.1 |

11/3/2021   PREPARATION OF PROPOSED STIP RE: ACCESS AND USE OF FUNDS ON AN INTERIM BASIS

| 2473123 | DBG | 635.00 | $762.00 | 1.2 |

11/3/2021   ANALYSIS OF COMMENTS AND REVISIONS FROM CLIENT RE: ACCESS STIP AND DISCUSS

| 2473449 | DBG | 635.00 | $190.50 | 0.3 |

11/03/2021   PREPARATION OF NINE NOTICES OF STAY (5 SUPERIOR COURT RELATED) (4 WORKERS COMP RELATED), SERVE AND E-FILE AND PPO SERVICE LISTS

| 2473038 | LC | 250.00 | $875.00 | 3.5 |

11/3/2021   EMAILS WITH CLIENT RE HOUSE MAINTENANCE AND RELATED ISSUES

| 2472980 | TMA | 605.00 | $121.00 | 0.2 |

11/4/2021   PREPARATION OF STIP RE: ACCESS RE: EXCHANGE OF INFORMATION

| 2473450 | DBG | 635.00 | $127.00 | 0.2 |

11/4/2021   PREPARATION OF CORRESPONDENCE TO T. GEHER RE: STIPULATION

| 2473451 | DBG | 635.00 | $63.50 | 0.1 |

11/4/2021   ANALYSIS OF CORRESPONDENCE FROM UST RE: INSIDER COMP REQUEST

| 2473720 | DBG | 635.00 | $63.50 | 0.1 |

11/4/2021   ANALYSIS OF CORRESPONDENCE FROM BEL-AIR ASSOCIATION RE PROPERTY AND RELATED ISSUES AND EMAIL WITH CLIENT RE SAME

| 2472967 | TMA | 605.00 | $121.00 | 0.2 |

11/4/2021   EMAIL WITH CLIENT RE DATES, DEADLINES, AND RELATED BK CODE AND UST COMPLIANCE MATTERS

| 2472982 | TMA | 605.00 | $181.50 | 0.3 |

11/4/2021   EMAILS WITH UST RE INSIDER COMPENSATION, BUDGETS AND OTHER COMPLIANCE MATTERS

| 2473900 | TMA | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**
**CASE #     9562**

5/5/2022          Page #      **88**
**From Date       10/26/2021**
**To Date        4/15/2022**

11/4/2021    RESEARCH RE § 366 UTILITY ADEQUATE ASSURANCE/DEPOSIT ISSUES

| 2475187 | TMA | 605.00 | $181.50 | 0.3 |

11/4/2021   EMAILS WITH CLIENT RE § 366 UTILITY ADEQUATE ASSURANCE/DEPOSIT ISSUES

| 2475188 | TMA | 605.00 | $60.50 | 0.1 |

11/5/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: RECEIVER AN RESPOND

| 2473941 | DBG | 635.00 | $63.50 | 0.1 |

11/5/2021   ANALYSIS OF CORRESPONDENCE FROM UST RE: RECEIVER AND PROVIDE DOCUMENTS

| 2473943 | DBG | 635.00 | $63.50 | 0.1 |

11/5/2021   CONFERENCE CALL WITH ARI AT SHOMER RE: INSURANCE

| 2474121 | DBG | 635.00 | $127.00 | 0.2 |

11/5/2021   ANALYSIS OF CORRESPONDENCE FROM NOREEN (UST) RE: INSIDER COMP DISPUTE AND
RESPOND

| 2476254 | DBG | 635.00 | $63.50 | 0.1 |

11/5/2021   EMAILS RE UTILITY DEPOSITS AND RELATED FINANCING ISSUES

| 2472993 | TMA | 605.00 | $60.50 | 0.1 |

11/5/2021   EMAIL WITH CLIENT RE INFORMATION NEEDED (INCLUDING FROM RECEIVER) TO COMPLETE
SCHEDULES, SOFA, ETC .

| 2475194 | TMA | 605.00 | $242.00 | 0.4 |

11/5/2021   EMAILS WITH UST RE INFORMATION RE RECEIVER

| 2475196 | TMA | 605.00 | $60.50 | 0.1 |

11/5/2021   CONTINUE REVIEWING DOCUMENTS AND PREPARING SCHEDULES, SOFA, ETC.

| 2475197 | TMA | 605.00 | $1,452.00 | 2.4 |

11/5/2021   EMAIL RECEIVER RE INFORMATION NEEDED FOR § 366 UTILITY DEPOSIT MOTION

| 2475198 | TMA | 605.00 | $60.50 | 0.1 |

11/7/2021   ANALYSIS OF CORRESPONDENCE FROM ARI RE: INSURANCE COVERAGE

| 2476192 | DBG | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **89** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/8/2021   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: STATUS OF STIPULATION AND NEGOTIATIONS

| 2475973 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/8/2021   EMAILS WITH CLIENT RE SCHEDULES, SOFA, ETC.

| 2473964 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/8/2021   EMAILS RE PROPERTY INSURANCE ISSUES

| 2474709 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/8/2021   CONTINUE REVIEWING DOCUMENTS AND PREPARING SCHEDULES, SOFA, ETC.

| 2474712 | TMA | 605.00 | $1,331.00 | 2.2 |
|---|---|---|---|---|

11/8/2021   EMAIL RE UPDATES TO AND COMPLETION OF 7-DAY PACKAGE

| 2475199 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/8/2021   EMAIL RECEIVER COUNSEL RE INFORMATION NEEDED FOR SCHEDULES

| 2475200 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/8/2021   CALL WITH CLIENT RE CURRENT DRAFT OF SCHEDULES, SOFA ETC. ANF DOCUMENTS AND INFORMATION NEEDED TO COMPLETE SCHEDULES, SOFA ETC.

| 2475201 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

11/9/2021   PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE SCHEDULES

| 2475934 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/9/2021   ANALYSIS OF ORDER EXTENDING DEADLINE TO FILE SCHEDULES

| 2475935 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/9/2021   ANALYSIS OF DOCUMENTS FROM T. GEHER RE: ACCESS STIP

| 2475969 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/9/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REVISIONS TO STIP

| 2475970 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/9/2021   TELEPHONE CONFERENCE W/ CLIENT RE: NEGOTIATIONS WITH HANKEY RE: SECURED CLAIM

| 2475974 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #        **90**

**From Date    10/26/2021**
**To Date     4/15/2022**

| | | | | |
|---|---|---|---|---|
| 11/9/2021 | TELEPHONE CONFERENCE WITH ZEV RE: COMMITTEE ISSUES | | | |
| 2475976 | DBG | 635.00 | $127.00 | 0.2 |
| 11/9/2021 | PREPARATION OF SUPPLEMENT TO 7 DAY PACKAGE | | | |
| 2476152 | DBG | 635.00 | $127.00 | 0.2 |
| 11/9/2021 | ANALYSIS OF DOCUMENTS FROM UST RE: INITIAL DEBTOR INTERVIEW | | | |
| 2476189 | DBG | 635.00 | $63.50 | 0.1 |
| 11/09/2021 | PREPARATION OF MOTION TO EXTEND TIME TO FILE SCHEDULES AND RELATED ORDER; REVISE, SERVE AND E-FILE/LODGE | | | |
| 2475566 | LC | 250.00 | $225.00 | 0.9 |
| 11/9/2021 | PREPARATION OF SUPP TO 7 DAY PACKAGE | | | |
| 2475520 | LLS | 525.00 | $210.00 | 0.4 |
| 11/9/2021 | PREPARATION OF EMAIL TO PERKINS RE SUPP TO 7 DAY PACKAGE | | | |
| 2475570 | LLS | 525.00 | $52.50 | 0.1 |
| 11/9/2021 | ANALYSIS OF IDI LETTER | | | |
| 2475572 | LLS | 525.00 | $52.50 | 0.1 |
| 11/9/2021 | CALENDAR IDI DATE | | | |
| 2475574 | LLS | 525.00 | $52.50 | 0.1 |
| 11/9/2021 | DRAFT MOTION TO EXTEND TIME TO FILE SCHEDULES, SOFA, ETC. AND PROPOSED ORDER THEREON | | | |
| 2475357 | TMA | 605.00 | $423.50 | 0.7 |
| 11/9/2021 | RESEARCH PROCEDURE AND STANDARD FOR MOTION TO EXTEND TIME TO FILE SCHEDULES, SOFA, ETC. | | | |
| 2475358 | TMA | 605.00 | $60.50 | 0.1 |
| 11/9/2021 | EMAIL WITH CLIENT RE MOTION TO EXTEND TIME TO FILE SCHEDULES, SOFA, ETC. | | | |
| 2475507 | TMA | 605.00 | $60.50 | 0.1 |
| 11/9/2021 | ANALYSIS OF RECORDED CHAPTER 11 PETITION AND EMAIL RE SAME AND SUPPLEMENTS TO THE 7-DAY PACKAGE | | | |
| 2475511 | TMA | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | | Page # | 91 |
| CASE #    9562 | | From Date | | 10/26/2021 | |
| | | To Date | | 4/15/2022 | |

11/9/2021   EMAILS WITH CLIENT RE SUPPLEMENT TO 7-DAY PACKAGE

| | | | | | |
|---|---|---|---|---|---|
| 2475514 | TMA | 605.00 | $60.50 | | 0.1 |

11/9/2021   ANALYSIS OF ORDER EXTENDING TIME TO FILE SCHEDULES, SOFA, ETC.; EMAIL CLIENT RE SAME

| | | | | | |
|---|---|---|---|---|---|
| 2475545 | TMA | 605.00 | $60.50 | | 0.1 |

11/10/2021   CONFERENCE CALL WITH T. GEHER RE: STIP RE: ACCESS AND RELATED MATTERS

| | | | | | |
|---|---|---|---|---|---|
| 2475816 | DBG | 635.00 | $190.50 | | 0.3 |

11/10/2021   PREPARATION OF STIP RE: ACCESS TO PROPERTY AND RELATED MATTERS

| | | | | | |
|---|---|---|---|---|---|
| 2475971 | DBG | 635.00 | $381.00 | | 0.6 |

11/10/2021   REVIEW ADDITIONAL  PROPOSED REVISIONS TO INTERIM STIPULATION RE ACCESS TO PROPERTY AND EMAIL WITH RECEIVER COUNSEL RE SAME

| | | | | | |
|---|---|---|---|---|---|
| 2475844 | TMA | 605.00 | $121.00 | | 0.2 |

11/11/2021   ATTEND TO ISSES RE: ACCESS AGREEMENT WITH HANKEY

| | | | | | |
|---|---|---|---|---|---|
| 2476150 | DBG | 635.00 | $254.00 | | 0.4 |

11/11/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: IDI

| | | | | | |
|---|---|---|---|---|---|
| 2476188 | DBG | 635.00 | $63.50 | | 0.1 |

11/11/2021   PREPARATION OF DOCS FOR UST RE: BUDGET FOR MANAGER

| | | | | | |
|---|---|---|---|---|---|
| 2476190 | DBG | 635.00 | $63.50 | | 0.1 |

11/11/2021   ANALYSIS OF DOCUMENTS RE: DWP BILLS

| | | | | | |
|---|---|---|---|---|---|
| 2476248 | DBG | 635.00 | $63.50 | | 0.1 |

11/11/2021   PREPARATION OF EMAILLS RE 7 DAY PACKAGE SUPP

| | | | | | |
|---|---|---|---|---|---|
| 2476272 | LLS | 525.00 | $52.50 | | 0.1 |

11/11/2021   EMAIL WITH RECEIVER COUNSEL RE STATUS OF SENDING INFORMATION REQUIRED FOR UTILITY MOTION AND TO COMPLETE SCHEDULES, SOFA, ETC.

| | | | | | |
|---|---|---|---|---|---|
| 2476096 | TMA | 605.00 | $60.50 | | 0.1 |

11/11/2021   EMAILS WITH RECEIVER COUNSEL RE UTILITY BILLS AND § 366 DEPOSIT, EMAIL WITH RECEIVER COUNSEL AND CLIENT RE SAME

| | | | | | |
|---|---|---|---|---|---|
| 2476165 | TMA | 605.00 | $121.00 | | 0.2 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 92 |
|---|---|---|---|---|
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

11/12/2021   TELEPHONE CONFERENCE WITH PERKINS RE: ACCESS TO HOUSE

| 2476246 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   ANALYSIS OF CORRESPONDENCE M. STAGLIK RE: INITIAL DEBTOR INTERVIEW WITH UST

| 2476249 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   DISCUSSIONS WITH T. GEHER RE: ACCESS AGREEMENT WITH RECEIVER

| 2477085 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

11/12/2021   ANALYSIS OF CORRESPONDENCE FROM SEROR RE: REVISIONS TO STIP

| 2477086 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   PREPARATION OF EMAIL RE 7 DAY PACKAGE SUPP

| 2476270 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   PREPARATION OF SUPP TO 7 DAY PACKAGE

| 2476271 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   ANALYSIS OF SUPPLEMENT TO 7-DAY PACKAGE

| 2476458 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/15/2021   TELEPHONE CONFERENCE WITH UST RE: SCP INSIDER COMP REQUEST

| 2476560 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

11/15/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: INFO PER UST REQUEST

| 2476561 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/15/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: UPDATE RE: PROPERTY

| 2477224 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   ANALYSIS OF DOCUMENTS FROM T. LANES RE: PROPERTY COVERAGE

| 2476992 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   ANALYSIS OF UST OBJECTION TO INSIDER COMP REQUEST

| 2477000 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **93** |
| **CASE #    9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/16/2021   TELEPHONE CONFERENCE W/ CLIENT RE: UST COMPLIANCE

| 2477005 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   ANALYSIS OF DOCUMENTS RE: TAX ASSESSOR PROPERTY REVIEW

| 2477011 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   TELEPHONE CONFERENCE W/ CLIENT RE: SCHEDULES AND SOFA

| 2477013 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   ANALYSIS OF DOCUMENTS RE: UTILITY OBLIGATIONS FOR 366 MOTION

| 2477083 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   PREPARATION OF REVISIONS TO ACCESS STIP WITH HC AND RECEIVER

| 2477096 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

11/16/2021   PREPARATION OF CORRESPONDENCE TO SEROR AND GEHER RE: ACCESS STIP

| 2477097 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   PREPARATION OF ADDENDUM TO EXCLUSIVE AUTHORIZATION AND RIGHT TO SALE

| 2480700 | SR | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

11/16/2021   EMAILS WITH CLIENT RE UTILITY DEPOSITS, SCHEDULES/SOFA, AND CHAPTER 11 STATUS
CONFERENCE REPORT

| 2476761 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/16/2021   REVIEW REVISIONS TO STIPULATION WITH RECEIVER RE PROPERTY ACCESS AND RELATED
ISSUES AND EMAIL WITH CLIENT RE SAME

| 2477199 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/16/2021   EMAILS WITH RECEIVER COUNSEL AND CLIENT RE PROPERTY INSURANCE CURRENTLY IN
PLACE

| 2477784 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/17/2021   ANALYSIS OF CORRESPONDENCE FROM SEROR RE: UTILITY DEPOSITS

| 2477331 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/17/2021   TELEPHONE CONFERENCE WITH T. GEHER RE: TURNOVER FROM RECEIVER

| 2477332 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **94** |
| **CASE #   9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/17/2021   EMAILS WITH CLIENT AND RECEIVER COUNSEL RE UTILITY DEPOSIT ISSUES

| 2477196 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/17/2021   REVIEW UTILITY INVOICE INFORMATION AND PREPARE EXHIBIT TO MOTION TO SET AND PAY UTILITY DEPOSITS

| 2479089 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

11/17/2021   CONTINUE TO REVIEW DOCUMENTS, EMAILS, AND INFORMATION RE COMPLETION OF SCHEDULES, SOFA, ETC.

| 2479090 | TMA | 605.00 | $1,028.50 | 1.7 |
|---|---|---|---|---|

11/18/2021   PREPARATION OF EMERGENCY MOTION TO APPROVE UTILITY DEPOSITS UNDER § 366

| 2477640 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/18/2021   CONFERENCE CALL WITH PERKINS AND HANKEY GROUP RE: RECEIVER AND TURNOVER OF PROPERTY

| 2477710 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

11/18/2021   PREPARATION OF REVISION TO TURNOVER STIP

| 2477712 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/18/2021   PREPARATION OF CH 11 STATUS REPORT

| 2477720 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/18/2021   ANALYSIS OF DOCUMENTS FROM SEROR RE: REVISED STIP RE: ACCESS AND OPERATIONS

| 2477734 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/18/2021   ANALYSIS OF DOCUMENTS FROM T. GEHER RE: ACCES STIP

| 2477738 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/18/2021   RESEARCH REGARDING ADDRESSES FOR LADWP FOR LEGAL DOCUMENT SERVICES, PPO UTILITY AND  SECURED CREDITORS SERVICE LISTS

| 2479088 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

11/18/2021   CALL AND EMAIL WITH CLIENT RE CHAPTER 11 STATUS REPORT

| 2477246 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/18/2021   EMAILS WITH RECEIVER AND HANKEY CAPITAL COUNSEL RE PAYMENT OF UTILITY DEPOSIT

| 2478188 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **95** |
| **CASE  #     9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/18/2021    RESEARCH PROCEDURE AND STANDARDS FOR MOTION TO SET AND PAY UTILITY DEPOSITS

| 2478617 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

11/18/2021    DRAFT MOTION TO SET AND PAY UTILITY DEPOSITS AND DECLARATION AND EXHIBIT THEREON

| 2479079 | TMA | 605.00 | $1,996.50 | 3.3 |
|---|---|---|---|---|

11/18/2021    EMAILS WITH CLIENT AND CALL COURT RE HEARING ON MOTION TO SET AND PAY UTILITY DEPOSITS

| 2479080 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/18/2021    DRAFT CHAPTER 11 STATUS REPORT AND EXHIBIT THEREON

| 2479083 | TMA | 605.00 | $1,633.50 | 2.7 |
|---|---|---|---|---|

11/18/2021    EMAILS WITH CLIENT RE CHAPTER 11 STATUS REPORT

| 2479084 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/18/2021    REVISE AND FINALIZE CHAPTER 11 STATUS REPORT

| 2479085 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

11/18/2021    REVISE AND FINALIZE MOTION TO SET AND PAY UTILITY DEPOSITS

| 2479086 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

11/19/2021    ANALYSIS OF DOCUMENTS RE: UTILITY MOTION

| 2477911 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/19/2021    PREPARATION OF CORRESPONDENCE TO SEROR AND LANES RE: MEETING AT PROPERTY FOR REPAIR WORK

| 2477912 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/19/2021    ANALYSIS OF DOCUMENTS RE: INSURANCE AND NEED TO RENEW

| 2477914 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/19/2021    PREPARATION OF ORDER RE: STIP FOR ACCESS AND RELATED MATTERS

| 2477919 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/19/2021    PREPARATION OF SUPP TO 7 DAY PACKAGE

| 2477860 | LLS | 525.00 | $210.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **96** | |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | | |
| | | **To Date** | **4/15/2022** | | |

11/19/2021 PREPARATION OF EMAIL RE SUPP TO 7 DAY PACAKGE

| 2477861 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/19/2021 TELEPHONE CONFERENCE WITH RODRIGO FROM SIERRA RE SUPP TO 7 DAY PACKAGE AND SCHEDULES

| 2477867 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/19/2021 PREPARATION OF UTILITY MOTION; FILE AND SERVE SAME BY OVERNIGHT MAIL

| 2480711 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

11/19/2021 GIVE TELEPHONIC NOTICE OF HEARING ON UTILITY MOTION AND FILE DECLARATION OF TELEPHONIC NOTICE

| 2480712 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

11/19/2021 PREPARATION OF NOTICE OF HEARING RE OBJECTION TO INSIDER COMPENSATION; FILE AND SERVE SAME

| 2480713 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

11/19/2021 PREPARATION OF STIPULATION RE ACCESS; FILE SAME

| 2480720 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

11/19/2021 REVIEW SUPPLEMENT TO 7 DAY PACKAGE RE PROPERTY INSURANCE AND EMAIL WITH CLIENT RE SAME

| 2478096 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/19/2021 CONTINUE TO REVIEW DOCUMENTS, EMAILS, AND INFORMATION RE COMPLETION OF SCHEDULES, SOFA, ETC.

| 2478627 | TMA | 605.00 | $544.50 | 0.9 |
|---|---|---|---|---|

11/19/2021 FINALIZE SCRIPT FOR TELEPHONIC NOTICE OF HEARING ON UTILITY MOTION

| 2479065 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

11/20/2021 ANALYSIS OF DOCUMENTS FROM CLIENT RE: REVISIONS TO SCHEDULES AND SOFA AND DISCUSS

| 2478005 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/21/2021 ANALYSIS OF FINAL INTERIM STIP WITH RECEIVER AND HANKEY RE ACCESS TO PROPERTY

| 2478097 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/22/2021 ANALYSIS OF NOTICE OF HEARING ON OBJECTION TO INSIDER COMP

| 2479302 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022          Page #     97

**From Date     10/26/2021**
**To Date       4/15/2022**

| Date | | ID | | Rate | Amount | Hours |
|---|---|---|---|---|---|---|

11/22/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: VISIT WITH RECEIVER

| 2479305 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/22/2021   PREPARATION OF EMAIL RE 7 DAY PACKAGE SUPP

| 2478340 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

11/22/2021   CONTINUE REVIEWING DOCUMENTS AND INFORMATION FROM CLIENT AND RECEIVER AND PREPARING SCHEDULES, SOFA, ETC.

| 2478164 | TMA | 605.00 | $2,722.50 | 4.5 |
|---|---|---|---|---|

11/22/2021   EMAILS WITH CLIENT RE SCHEDULES, SOFA, ETC.

| 2478165 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/22/2021   EMAIL WITH CLIENT RE SITE VISIT AND INTERACTION WITH RECEIVER RE SAME

| 2478379 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   PREPARATION OF SCHEDULES AND SOFA

| 2479306 | DBG | 635.00 | $762.00 | 1.2 |
|---|---|---|---|---|

11/23/2021   ANALYSIS OF ENTERED UTILITY ORDER

| 2479324 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   ANALYSIS OF ORDER APPROVING STIP RE: ACCESS ISSUES

| 2479325 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   ANALYSIS OF DOCUMENTS RE: 90 DAY TRANSFERS FOR SOFA AND DISCUSS

| 2480027 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: LADWP DEPOSIT

| 2480030 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   PREPARATION OF UTLITY ORDER; LODGE SAME AND CALL WITH COURT RE LODGMENT

| 2480737 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

11/23/2021   PREPARATION OF SCHEDULES & SOFA; FILE SAME

| 2480738 | SR | 250.00 | $325.00 | 1.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **98** |
| **CASE #   9562** | | **From Date**<br>**To Date** | **10/26/2021**<br>**4/15/2022** | |

11/23/2021   EMAIL WITH CLIENT RE SCHEDULES, SOFA, ETC.

| 2478167 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   PREPARE FOR AND ATTEND UTILITY HEARING (TELEPHONIC)

| 2478187 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/23/2021   DRAFT INTERIM ORDER ON UTILITY MOTION

| 2478374 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

11/23/2021   EMAIL CLIENT DRAFT INTERIM ORDER ON UTILITY MOTION

| 2478380 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/23/2021   DRAFT LETTER FOR TRANSMITTAL OF UTILITY DEPOSIT TO LADWP AND EMAIL RECEIVER RE SAME

| 2478381 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/23/2021   EMAILS WITH CLIENT RE GLOBAL NOTES AND SCHEDULES, SOFA, ETC.

| 2478625 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/23/2021   REVIEW, FINALIZE AND FILE GLOBAL NOTES AND SCHEDULES, SOFA, ETC.

| 2478626 | TMA | 605.00 | $1,089.00 | 1.8 |
|---|---|---|---|---|

11/24/2021   SERVE INTERIM UTILITY ORDER AND FILE PROOF OF SERVICE OF SAME

| 2480739 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

11/24/2021   REVIEW ENTERED INTERIM UTILITY ORDER

| 2478614 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/24/2021   EMAIL CLIENT RE ENTERED UTILITY ORDER AND TO RECEIVER COUNSEL RE SAME AND PAYMENT OF DEPOSIT

| 2478615 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   TELEPHONE CONFERENCE W/ CLIENT RE: IDI

| 2479135 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   ANALYSIS OF CORRESPONDENCE FROM IRS RE: UNFILED RETURNS

| 2479151 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **99** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/30/2021    PREPARE FOR AND ATTEND INITIAL DEBTOR INTERVIEW

| 2479482 | DBG | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

11/30/2021    TELEPHONE CONFERENCE W/ CLIENT RE: RESPONDING TO UST OBJECTION TO INSIDER COMP

| 2479484 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021    TELEPHONE CONFERENCE WITH D. SEROR RE: TURNOVER OF ESTATE AND CONFIRMING MEMO

| 2479686 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

11/30/2021    ANALYSIS OF DOCUMENTS FROM CLIENT RE: RESPONSE TO UST RE: INSIDER COMP

| 2479689 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021    ANALYSIS OF NOTICE OF RESCHEDULED HEARING ON INSIDER COMPENSATION

| 2479697 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021    TELEPHONE CONFERENCE W/ CLIENT RE: TRANSITION FROM RECEIVER

| 2479732 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021    PREPARATION OF SUMMARY OF AMENDED SCHEDULES, AMENDED VERIFICATION FORM AND AMENDED CREDITORS

| 2479633 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

11/30/2021    PREPARE AMENDED MASTER MAILING LIST AND EMAIL RE SAME

| 2479560 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/30/2021    REVIEW LLC OPERATING AGREEMENT AND RELATED ISSUES

| 2479660 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/1/2021    PREPARATION OF RESPONSE TO UST RE: OBJECTION TO INSIDER COMP

| 2479958 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/1/2021    ANALYSIS OF COURT ORDER RESCHEDULING INSIDER COMP HEARING

| 2479995 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/1/2021    UPDATE AMENDED MML

| 2479972 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022         Page #      **100**

From Date    **10/26/2021**
To Date      **4/15/2022**

12/01/2021    PREPARATION OF AMENDED 20 LARGEST CREDITORS LIST

| 2480208 | LC | 250.00 | $100.00 | 0.4 |

12/2/2021    ANALYSIS OF CORRESPONDENCE FROM UST RE: INSURANCE

| 2480256 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    ANALYSIS OF DOCUMENTS FROM CLIENT RE: CORPORATE STRUCTURE

| 2480263 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    PREPARE FOR AND ATTEND HEARING ON CH 11 STATUS CONFERENCE

| 2480296 | DBG | 635.00 | $317.50 | 0.5 |

12/2/2021    PREPARATION OF SCHEDULING ORDER FOLLOWING STATUS CONFERENCE

| 2480305 | DBG | 635.00 | $190.50 | 0.3 |

12/2/2021    ANALYSIS OF CORRESPONDENCE FROM ZEV RE: COMMITTEE QUESTIONS

| 2480404 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    ANALYSIS OF CORRESPONDENCE FROM LOCKTON RE: INSURANCE EFFORTS

| 2480467 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    PREPARATION OF SCHEDULING ORDER; LODGE SAME AND CALENDAR ALL DATES

| 2485918 | SR | 250.00 | $50.00 | 0.2 |

12/2/2021    EMAIL WITH BROKER RE STATUS OF PLACING INSURANCE

| 2480234 | TMA | 605.00 | $60.50 | 0.1 |

12/2/2021    ANALYSIS OF OPERATING AGREEMENT AMENDMENTS

| 2483768 | TMA | 605.00 | $242.00 | 0.4 |

12/3/2021    ANALYSIS OF DOCUMENTS RE: ENTERED SCHEDULING ORDER

| 2480777 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    EMAILS WITH VESTA COUNSEL AND CLIENT RE STATUS OF VESTA CONTRACT AND PAYMENT
OF POST-PETITION RENTAL FEES

| 2483293 | TMA | 605.00 | $60.50 | 0.1 |

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022    Page #    **101**

**From Date    10/26/2021**
**To Date    4/15/2022**

12/8/2021    ANALYSIS OF CORRESPONDENCE FROM UST RE: INSIDER COMP

| | | | | |
|---|---|---|---|---|
| 2482493 | DBG | 635.00 | $63.50 | 0.1 |

12/8/2021    PREPARATION OF RESPONSE TO UST RE: OBJECTION TO INSIDER COMP

| | | | | |
|---|---|---|---|---|
| 2482494 | DBG | 635.00 | $127.00 | 0.2 |

12/8/2021    ANALYSIS OF DOCUMENTS FROM SCP RE: WORK BUDGET PER UST REQUEST

| | | | | |
|---|---|---|---|---|
| 2482673 | DBG | 635.00 | $63.50 | 0.1 |

12/08/2021    PREPARATION OF DIP MOTION AND MANDATORY STATEMENT, PPO TABLE OF CONTENTS, TABLE OF AUTHORITES, MULTI EXHIBITS, SERVICE LISTS, SERVE AND EFILE

| | | | | |
|---|---|---|---|---|
| 2482634 | LC | 250.00 | $750.00 | 3.0 |

12/8/2021    PROVIDE TELEPHONIC NOTICE OF HEARING OF DIP MOTION TO INTERESTED PARTIES

| | | | | |
|---|---|---|---|---|
| 2482635 | LC | 250.00 | $125.00 | 0.5 |

12/8/2021    COMBINE MULTIPLE EXHBITS AND ATTACH SAME TO LETTER TO US RE EXECUTIVE COMPENSATION

| | | | | |
|---|---|---|---|---|
| 2482636 | LC | 250.00 | $125.00 | 0.5 |

12/8/2021    PREPARATION OF REQUEST OF EXPEDITED CALIFORNIA UCC REPORT

| | | | | |
|---|---|---|---|---|
| 2482637 | LC | 250.00 | $50.00 | 0.2 |

12/8/2021    PREPARATION OF DECLARATION RE TELEPHONIC NOTICE OF DIP MOTION HEARING AND ITS EXHIBIT

| | | | | |
|---|---|---|---|---|
| 2482639 | LC | 250.00 | $200.00 | 0.8 |

12/9/2021    EMAIL WITH CLIENT RE MORS

| | | | | |
|---|---|---|---|---|
| 2482552 | TMA | 605.00 | $60.50 | 0.1 |

12/10/2021    PREPARATION OF STIP RESOLVING UST OBJECTION TO INSIDER COMP OF SCP

| | | | | |
|---|---|---|---|---|
| 2482962 | DBG | 635.00 | $63.50 | 0.1 |

12/10/2021    PREPARATION OF CORRESPONDENCE TO CLIENT RE: RESOLVING UST OBJECTION TO INSIDER COMP

| | | | | |
|---|---|---|---|---|
| 2482964 | DBG | 635.00 | $63.50 | 0.1 |

12/10/2021    ANALYSIS OF CORRESPONDENCE FROM RECEIVER RE: UTILITY DEPOSIT PAYMENT

| | | | | |
|---|---|---|---|---|
| 2483069 | DBG | 635.00 | $63.50 | 0.1 |

## DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

| | | 5/5/2022 | Page # | 102 |

| | | From Date | 10/26/2021 |
| | | To Date | 4/15/2022 |

12/10/2021   PREPARATION OF DIP MOTION INTERIM ORDER, UPLOAD, TELEPHONE CALL WITH COURT
CLERK RE SAME

| 2483299 | LC | 250.00 | $75.00 | 0.3 |

12/10/2021   EMAIL WITH RECEIVER COUNSEL AND CLIENT RE UTILITY DEPOSIT ISSUES

| 2482933 | TMA | 605.00 | $60.50 | 0.1 |

12/10/2021   FURTHER EMAILS WITH CLIENT RE UTILITY DEPOSIT ISSUES

| 2482936 | TMA | 605.00 | $60.50 | 0.1 |

12/13/2021   ANALYSIS OF DOCUMENTS RE: STIP RESOLVING INSIDER COMP WITH UST COMMENTS

| 2483359 | DBG | 635.00 | $63.50 | 0.1 |

12/13/2021   PREPARATION OF STIPULATION RESOLVING UST OBJ TO INSIDER COMP, EXHIBIT AND ORDER,
FORMAT EXHIBIT, FILE/UPLOAD

| 2483440 | LC | 250.00 | $150.00 | 0.6 |

12/14/2021   ANALYSIS OF CORRESPONDENCE FROM MILES RE; INSURANCE PREMIUM

| 2483908 | DBG | 635.00 | $63.50 | 0.1 |

12/15/2021   ANALYSIS OF CORRESPONDENCE FROM MILES RE: MOR

| 2484118 | DBG | 635.00 | $63.50 | 0.1 |

12/15/2021   ANALYSIS OF DOCUMENTS FROM CLIENT RE: INSURANCE

| 2484120 | DBG | 635.00 | $63.50 | 0.1 |

12/15/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: INSURANCE PREMIUMS

| 2484360 | DBG | 635.00 | $63.50 | 0.1 |

12/15/2021   EMAILS WITH CLIENT RE PLACEMENT OF INSURANCE AND ISSUES RE NAMED INSURED

| 2484014 | TMA | 605.00 | $121.00 | 0.2 |

12/15/2021   EMAIL WITH CLIENT RE MORS AND KEY DATES

| 2484015 | TMA | 605.00 | $60.50 | 0.1 |

12/16/2021   ANALYSIS OF ORDER APPROVING STIP RESOLVING INSIDER COMP OBJECTION

| 2484528 | DBG | 635.00 | $63.50 | 0.1 |

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **103** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/18/2021   REVIEW LADWP INVOICE AND EMAIL WITH CLIENT RE SAME AND UTILITY DEPOSIT

| 2484742 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/19/2021   ANALYSIS OF DOCUMENTS RE: DWP DEMAND FOR HIGHER DEPOSIT

| 2485501 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/20/2021   TELEPHONE CONFERENCE W/ CLIENT RE: UTILITIES

| 2485685 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/20/2021   ANALYSIS OF CORRESPONDENCE RE: WRONGFUL ACTION BY NIAMI

| 2486517 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/20/2021   DRAFT LETTER TO LADWP RE DEMAND FOR DEPOSIT IN EXCESS OF AMOUNT SET BY COURT

| 2485532 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/20/2021   EMAIL WITH CLIENT RE LETTER TO LADWP RE DEMAND FOR DEPOSIT IN EXCESS OF AMOUNT
SET BY COURT

| 2485533 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/20/2021   EMAILS WITH CLIENT RE POTENTIAL NILE NIAMI MOVIE RE PROPERTY ISSUES

| 2485604 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/21/2021   PREPARATION OF CORRESPONDENCE TO HAMID RE: CEASE AND DESIST BY NIAMI

| 2486521 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   ANALYSIS OF DOCUMENTS RE: LADWP DEPOSIT

| 2486525 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   ANALYSIS OF DOCUMENTS RE: RECEIVER FINANCIALS FOR MOR

| 2486611 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   EMAILS WITH CLIENT RE UTILITY ISSUES

| 2485602 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   EMAILS WITH CLIENT RE INFORMATION NEEDED FOR OCTOBER AND NOVEMBER MORS

| 2487093 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **104** |
| **CASE #**  **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/22/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: ACCOUNTING

| 2486841 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS FROM CLIENT RE: MOR'S AND DISCUSS

| 2486848 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF CORRESPONDENCE RE: NILE'S EFFORTS TO CREATE VIDEO

| 2487136 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS FROM KYLE RE: INSURANCE CLAIM MADE

| 2487202 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS FROM MILES RE: MOR'S

| 2487204 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   PREPARATION OF OCTOBER AND NOVEMBER MONTHLY OPERATING REPORTS AND FILE SAME

| 2488063 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

12/22/2021   REVIEW OCTOBER AND NOVEMBER MORS

| 2486469 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/22/2021   EMAILS WITH CLIENT RE OCTOBER AND NOVEMBER MORS

| 2487089 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   EMAIL WITH LOCKTON INSURANCE BROKERS, LLC RE ISSUES RE PLACEMENT OF NEW POLICIES

| 2487090 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   PREPARATION OF CORRESPONDENCE TO TONY RE: ACCOUNTING FOR PROJECT DEVELOPMENT

| 2487187 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF CORRESPONDENCE FROM KYLE RE: COVERAGE OF PROPERTY

| 2487188 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   FURTHER EMAILS WITH INSURANCE BROKERS RE INSPECTIONS AND RELATED ISSUES

| 2487367 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **105** |
| **CASE #** | **9562** | **From Date** | | **10/26/2021** |
| | | **To Date** | | **4/15/2022** |

12/24/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: RESPONDING TO NILE RE: PROPERTY
PHOTOS

| 2487271 | DBG | 635.00 | $63.50 | 0.1 |

12/24/2021   EMAILS WITH CLIENT RE UTILITY DEPOSIT, INFERNO CLAIM, AND BID PROCEDURES MOTION

| 2484744 | TMA | 605.00 | $121.00 | 0.2 |

12/26/2021   ANALYSIS OF CHAPTER 11 SCHEDULING ORDER

| 2487372 | TMA | 605.00 | $60.50 | 0.1 |

12/27/2021   PREPARATION OF EXHIBITS TO BID PROCEDURES MOTION

| 2487602 | LC | 250.00 | $100.00 | 0.4 |

12/28/2021   ANALYSIS OF DOCUMENTS FROM KYLE RE: INSURANCE POLICY

| 2490552 | DBG | 635.00 | $63.50 | 0.1 |

12/29/2021   PREPARATION OF BID PROCEDURES MOTION, SERVE BY OVERNIGHT MAIL AND E-FILE;
REVISE/PREPARE EXHIBITS AND SERVICE LISTS

| 2488040 | LC | 250.00 | $375.00 | 1.5 |

12/29/2021   EMAIL WITH BROKE AND CLIENT RE STATUS OF PLACING INSURANCE LAYERS

| 2487377 | TMA | 605.00 | $60.50 | 0.1 |

12/29/2021   REVIEW LA TIMES ARTICLE RE NIAMI PLAN FOR CRYPTO CURRENCY TIED TO HOUSE AND
EMAIL WITH CLIENT RE SAME

| 2487878 | TMA | 605.00 | $60.50 | 0.1 |

12/29/2021   EMAILS WITH CLIENT RE INSURANCE COVERAGE ISSUES

| 2488973 | TMA | 605.00 | $60.50 | 0.1 |

12/30/2021   ANALYSIS OF DOCUMENTS FROM KYLE RE: QUOTE FOR ADDL COVERAGE

| 2490557 | DBG | 635.00 | $63.50 | 0.1 |

12/30/2021   PREPARATION OF CORRESPONDENCE TO CLIENT RE: LIMITED COVERAGE

| 2490559 | DBG | 635.00 | $63.50 | 0.1 |

12/30/2021   FURTHER EMAILS WITH CLIENT RE INSURANCE COVERAGE ISSUES

| 2488972 | TMA | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **106**

**From Date      10/26/2021**
**To Date        4/15/2022**

1/3/2022   ANALYSIS OF DOCKET RE ENTRY OF ORDER ON STIPULATION

| 2488750 | LLS | 550.00 | $55.00 | 0.1 |

1/3/2022   EMAILS WITH CLIENT AND INSURANCE BROKER RE QUOTES FOR PROPERTY INSURANCE

| 2488761 | TMA | 620.00 | $62.00 | 0.1 |

1/4/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: INSURANCE PREMIUM

| 2489147 | DBG | 650.00 | $65.00 | 0.1 |

1/4/2022   REVIEW NEW PROPERTY INSURANCE POLICIES

| 2489032 | TMA | 620.00 | $186.00 | 0.3 |

1/5/2022   PREPARATION OF FINAL ORDER RE: §366 MOTION

| 2489461 | DBG | 650.00 | $65.00 | 0.1 |

1/5/2022   TELEPHONE CONFERENCE W/ CLIENT RE: UTILITY DEPOSIT

| 2490232 | DBG | 650.00 | $65.00 | 0.1 |

01/05/2022   PREPARATION OF FINAL UTILITY ORDER AND UPLOAD

| 2489471 | LC | 250.00 | $25.00 | 0.1 |

1/5/2022   DRAFT FINAL UTILITY ORDER

| 2489165 | TMA | 620.00 | $186.00 | 0.3 |

1/6/2022   REVIEW ENTERED FINAL UTILITY ORDER

| 2489704 | TMA | 620.00 | $62.00 | 0.1 |

1/7/2022   ANALYSIS OF CORRESPONDENCE RE: UST QUARTERLY FEES

| 2490049 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022   PREPARATION OF AND LODGE ORDER RE BIDDING PROCEDURES MOTION

| 2496951 | SR | 250.00 | $25.00 | 0.1 |

1/7/2022   EMAILS WITH CLIENT RE PAYMENT OF UST QUARTERLY FEE

| 2489880 | TMA | 620.00 | $62.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #        **107**

**From Date      10/26/2021**
**To Date        4/15/2022**

1/8/2022    TELEPHONE CONF. W/ CREDITORS RE: CASE STATUS

| | | | | |
|---|---|---|---|---|
| 2490470 | DBG | 650.00 | $65.00 | 0.1 |

1/10/2022    ANALYSIS OF CORRESPONDENCE FROM DOUG RE: PERSONAL PROPERTY POLICIES

| | | | | |
|---|---|---|---|---|
| 2490666 | DBG | 650.00 | $65.00 | 0.1 |

1/11/2022    ANALYSIS OF DOCUMENTS RE: ADDING HANKEY AND UST RE: ADDITIONAL INSURED

| | | | | |
|---|---|---|---|---|
| 2490892 | DBG | 650.00 | $65.00 | 0.1 |

1/11/2022    EMAIL WITH CLIENT AND UST RE INSURANCE ISSUES

| | | | | |
|---|---|---|---|---|
| 2490835 | TMA | 620.00 | $62.00 | 0.1 |

1/12/2022    ANALYSIS OF DOCUMENTS RE: MOR FROM CLIENT

| | | | | |
|---|---|---|---|---|
| 2491284 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022    PREPARATION OF AND FILE NOTICE OF PROPOSED STIPULATION RE DATES

| | | | | |
|---|---|---|---|---|
| 2496978 | SR | 250.00 | $50.00 | 0.2 |

1/13/2022    APPEARANCE AT HEARING RE: CH 11 STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 2491690 | DBG | 650.00 | $325.00 | 0.5 |

1/13/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: INSURANCE COVERAGE (EARTHQUAKE)

| | | | | |
|---|---|---|---|---|
| 2491843 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022    PREPARATION OF AND LODGE ORDER RE SALES DATES

| | | | | |
|---|---|---|---|---|
| 2496984 | SR | 250.00 | $25.00 | 0.1 |

1/19/2022    ANALYSIS OF DOCUMENTS FROM CLIENT RE: MOR'S

| | | | | |
|---|---|---|---|---|
| 2492722 | DBG | 650.00 | $65.00 | 0.1 |

1/19/2022    CONTINUE PREPARING AMENDED SCHEDULES

| | | | | |
|---|---|---|---|---|
| 2497742 | TMA | 620.00 | $868.00 | 1.4 |

1/20/2022    ANALYSIS OF DOCUMENTS FROM CLIENT RE: PROPERTY INSURANCE COVERAGE

| | | | | |
|---|---|---|---|---|
| 2492954 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #     9562**

5/5/2022          Page #          **108**

**From Date         10/26/2021**
**To Date          4/15/2022**

1/20/2022    ANALYSIS OF DOCUMENTS RE: REVISED MOR

| 2493123 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/20/2022    PREPARATION OF DECEMBER MOR, PPO FIVE ATTACHMENTS AND EFILE

| 2493272 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

1/20/2022    REVIEW AND REVISE DECEMBER MOR

| 2493091 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/20/2022    EMAILS WITH CLIENT RE DECEMBER MOR AND PAYMENT OF UST FEES

| 2493098 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

1/21/2022    PREPARATION OF AND LODGE DIP MOTION FINAL ORDER AND FILE NOTICE OF LODGMENT OF ORDER

| 2497030 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/24/2022    ANALYSIS OF DOCUMENTS FROM MILES RE: MOR'S

| 2493828 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

01/24/2022    PREPARATION OF OCTOBER, NOVEMBER AND DECEMBER MONTHLY FEE STMTS FOR SIERRACONSTELLATION, EFILE; PPO MULTIPLE EXHIBITS, PPO SERVICE LIST

| 2493970 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

1/25/2022    ANALYSIS OF CORRESPONDENCE FROM COLIN RE: UST QUARTERLY FEES

| 2493997 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022    ANALYSIS OF DOCUMENTS RE: RESCHEDULING APPEAL RE: ASSESSMENT OF PROPERTY

| 2494240 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022    EMAIL WITH CLIENT AND UST RE PAYMENT OF QUARTERLY FEE

| 2493837 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/2/2022    ANALYSIS OF CORRESPONDENCE ORANGE RE: CASE STATUS AND CLAIM REGISTER

| 2496197 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/2/2022    ANALYSIS OF CORRESPONDENCE RE: CREDITOR INQUIRIES

| 2496198 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | **109** |
| CASE #   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

2/2/2022   EMAILS WITH BANK AND CLIENT RE CREDITOR LIST AND ACCOUNT ACCESS

| 2496015 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   PREPARATION OF JANUARY 2022 SIERRACONSTELLATION MONTHLY FEE STATEMENT, SERVE AND EFILE; PPO EXHIBITS

| 2496474 | LC | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

2/8/2022   TELEPHONE CONFERENCE W/ CLIENT RE: QUARTERLY FEE IN THE EVENT OF A SALE

| 2498370 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: MOR

| 2500147 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM H. RAFATJOO RE: ACCOUNTING FROM NILE RE: DEVELOPMENT

| 2500154 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/16/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: ADVERSE POSSESSION BY SMITH

| 2500272 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/17/2022   ANALYSIS OF DOCUMENTS RE: JANUARY 2022 MOR

| 2500400 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/17/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SMITH FILING

| 2500459 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/17/2022   EMAIL WITH CLIENT RE JANUARY MOR

| 2500239 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/18/2022   ANALYSIS OF DOCUMENTS RE: FINAL MOR FOR COURT

| 2500463 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/18/2022   REVIEW JANUARY 2022 MOR

| 2500699 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/21/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: BANK STATEMENT NOTES

| 2500920 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **110**

**From Date      10/26/2021**
**To Date        4/15/2022**

2/22/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REVISIONS TO MOR

| 2500916 | DBG | 650.00 | $65.00 | 0.1 |

2/22/2022   ANALYSIS OF CORRESPONDENCE FROM D. SEROR RE: RECEIVER'S CERTIFICATE

| 2501180 | DBG | 650.00 | $65.00 | 0.1 |

2/22/2022   PREPARATION OF JANUARY MOR AND EFILE

| 2501520 | LC | 250.00 | $50.00 | 0.2 |

2/23/2022   RESEARCH RE STANDARD AND PROCEDURE ON MOTION TO EXTEND PLAN EXCLUSIVITY

| 2502113 | TMA | 620.00 | $124.00 | 0.2 |

2/23/2022   DRAFT MOTION TO EXTEND PLAN EXCLUSIVITY

| 2502115 | TMA | 620.00 | $1,984.00 | 3.2 |

2/23/2022   EMAIILS WITH CLIENT RE MOTION TO EXTEND PLAN EXCLUSIVITY

| 2502116 | TMA | 620.00 | $124.00 | 0.2 |

2/24/2022   TELEPHONE CONFERENCE WITH USR RE: QUESTIONS ABOUT MOR

| 2501687 | DBG | 650.00 | $130.00 | 0.2 |

2/24/2022   TELEPHONE CONFERENCE W/ CLIENT RE: ADDL INFO SOUGHT BY UST

| 2501688 | DBG | 650.00 | $195.00 | 0.3 |

2/24/2022   PREPARATION OF CORRESPONDENCE TO NOREEN RE: INSURANCE

| 2501689 | DBG | 650.00 | $65.00 | 0.1 |

2/24/2022   ANALYSIS OF DOCUMENTS FROM COLIN RE: RENEWAL OF INSURANCE

| 2501715 | DBG | 650.00 | $65.00 | 0.1 |

2/28/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: SUPPLEMENT TO MOR

| 2502171 | DBG | 650.00 | $65.00 | 0.1 |

2/28/2022   CONFERENCE CALL WITH HAMID AND DOUG RE: FUNDING DISMISSAL OF CASE

| 2502197 | DBG | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **111** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/2/2022   ANALYSIS OF DOCUMENTS RE: AMENDED MOR FOR JANUARY WITH UST REQUESTED FINANCIALS

| 2502772 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/2/2022   PREPARATION OF AMENDED JANUARY MONTHLY OPERATING REPORT AND FILE

| 2511863 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

3/7/2022   EMAIL TO CLAS INFO REQUESTING A UCC

| 2505022 | LM | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/9/2022   ANALYSIS OF E. SCHWAGERL NOTICE OF DEBT FORGIVENESS

| 2505516 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022   ANALYSIS OF ORDER DENYING SECOND MOTION FOR PROTECTIVE ORDER

| 2505758 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/11/2022   PREPARATION OF RESPONSE TO SAGHIAN'S MOTION TO ENFORCE THE COURT'S ORDER APPROVING BID PROCEDURES; EFILE

| 2508483 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

3/14/2022   PREPARATION OF DOCS FOR MOR

| 2506218 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: FEB MOR AND RESPOND

| 2506257 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/14/2022   PREPARATION OF NOTICE OF MONTHLY FEE STMT OF SIERRACONSTELLATION, SERVE AND EFILE; PPO EXHIBITS

| 2508486 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

3/15/2022   OBTAIN CERTIFICATE OF GOOD STANDING WITH CA SECRETARY OF STATE FOR DW VENICE, LLC

| 2511889 | SR | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   TELEPHONE CONFERENCE W/ CLIENT RE: CENTURION TERMINATING SERVICES AND STAY VIOLATION

| 2507007 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF CORRESPONDENCE TO CENTURION RE: STAY VIOLATION AND DEMAND TO RESTORE POWER

| 2507008 | DBG | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **112** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/16/2022   TELEPHONE CONF. W/ OPP COUNSEL G. SALOMONS RE: CENTURION STAY VIOLATION AND NEED TO RESTORE POWER

| 2507009 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/23/2022   ANALYSIS OF CORRESPONDENCE FROM STATE NATIONAL RE: LIABILITY INSURANCE

| 2507975 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   ANALYSIS OF DOCUMENTS FROM TED LANES RE: EXPIRATION OF INSURANCE POLICY

| 2508128 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022   TELEPHONE CONF. W/ CREDITORS WEST COAST GATE RE: CASE STATUS

| 2509498 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

03/28/2022   PREPARATION OF REQUEST FOR 03/21/22 AND 03/11/22 TRANSCRIPTS VIA EMAIL TO BEN HYATT COURT REPORTERS; ANALYSIS OF COURT DOCKET; MULTI EMAIL EXCHANGE

| 2509011 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

3/29/2022   EMAIL EXCHANGE WITH BEN HYATT COURT REPORTER (MULTI) REGARDING REQUESTS FOR TRANSCRIPTS FOR MULTIPLE HEARINGS

| 2509839 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

4/4/2022   REVIEW FURNITURE INVENTORY AND EMAIL WITH COUNSEL AND CLIENT RE SAME AND ALLEGED DAMAGED FURNITURE

| 2513312 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/6/2022   ANALYSIS OF CORRESPONDENCE FROM MILES RE: ESTATE FINANCIALS

| 2512657 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/7/2022   DRAFT ORDER EXTENDING PLAN EXCLUSIVITY

| 2513315 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/7/2022   FURTHER EMAILS WITH VESTA AND CLIENT RE ALLEGED DAMAGED FURNITURE

| 2516117 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/7/2022   FURTHER EMAILS WITH COUNSEL AND CLIENT RE ALLEGED DAMAGED FURNITURE

| 2516670 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/8/2022   ANALYSIS OF ORDER EXTENDING PLAN EXCLUSIVITY

| 2515339 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **113** |
| **CASE  #**   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

4/11/2022   ANALYSIS OF CORRESPONDENCE FROM COLIN RE: ESTATE FUNDS

| 2512626 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/13/2022   ORDER TRANSCRIPTS OF SALE HEARINGS ON 3/18 AND 3/21

| 2516720 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

4/15/2022   PREPARATION OF CORRESPONDENCE RE: STAY OF STATE COURT ACTION FOR RECEIVER
MOTION

| 2514121 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   ANALYSIS OF CORRESPONDENCE FROM JESSICA RE: TURNOVER OF RECEIVER RECORDS RE:
SECURED CLAIMS

| 2514463 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

| | Total | | **$70,944.00** | **135.5** |
|---|---|---|---|---|

**05 – CLAIMS ADMIN. AND OBJECTIONS**

10/28/2021   EMAILS RE SECURED LOAN DOCUMENTATION

| 2470727 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/28/2021   ANALYSIS OF SECURED LOAN DOCUMENTATION RE KANKEY, INFERNO, YOGI

| 2470729 | TMA | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

10/30/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: RAYNI PROMISSORY NOTE

| 2471877 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/1/2021   ANALYSIS OF DOCUMENTS RE: FTB CLAIM RE: CORPORATE STATUS

| 2472543 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/2/2021   TELEPHONE CONF. W/ CREDITORS COUNSEL FOR MARK FIELDS RE: INTERIOR SCULPTURE
AND BAILMENT ARRANGEMENT

| 2472382 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF DOCUMENTS RE: CLAIM OF IRS

| 2472808 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   PREPARATION OF CORRESPONDENCE TO YOGI COUNSEL RE: EVIDENCE OF SECURED DEBT

| 2472813 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #     9562**

5/5/2022          Page #          **114**

From Date     **10/26/2021**
To Date     **4/15/2022**

| | | | | |
|---|---|---|---|---|
| 11/3/2021 | PREPARATION OF CORRESPONDENCE TO INFERNO COUNSEL RE: EVIDENCE OF SECURED DEBT AND ACCOUNTING | | | |
| 2472814 | DBG | 635.00 | $63.50 | 0.1 |
| 11/3/2021 | PREPARATION OF CORRESPONDENCE TO GEHER RE: SUPPORT FOR HANKEY SECURED CLAIM | | | |
| 2472815 | DBG | 635.00 | $63.50 | 0.1 |
| 11/3/2021 | PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: INFERNO SECURED DEBT | | | |
| 2473173 | DBG | 635.00 | $63.50 | 0.1 |
| 11/3/2021 | CONFERENCE CALL WITH M. ROSENBAUM RE: YOGI SECURED DEBT AND ISSUES RE: CLAIMS | | | |
| 2473174 | DBG | 635.00 | $698.50 | 1.1 |
| 11/3/2021 | ANALYSIS OF IRS PROOFS OF CLAIM | | | |
| 2472498 | TMA | 605.00 | $60.50 | 0.1 |
| 11/3/2021 | EMAILS WITH SECURED CREDITORS RE REQUEST FOR SUPPORT AND CALCULATION OF CURRENT CLAIM | | | |
| 2472965 | TMA | 605.00 | $60.50 | 0.1 |
| 11/3/2021 | ANALYSIS OF YOGI SECURED CLAIM DOCUMENTATION AND CALCULATION | | | |
| 2472981 | TMA | 605.00 | $121.00 | 0.2 |
| 11/4/2021 | ANALYSIS OF DOCUMENTS RE: YOGI SECURED DEBT AND PAYDOWN | | | |
| 2473503 | DBG | 635.00 | $254.00 | 0.4 |
| 11/4/2021 | TELEPHONE CONF. W/ OPP COUNSEL K. ANDRASSY RE: INFERNO SECURED CLAIM | | | |
| 2473713 | DBG | 635.00 | $190.50 | 0.3 |
| 11/8/2021 | ANALYSIS OF DOCUMENTS FROM KYRA RE: INFERNO SECURED DEBT | | | |
| 2476183 | DBG | 635.00 | $190.50 | 0.3 |
| 11/8/2021 | ANALYSIS OF 11-1-21 LETTER RE ACCOUNTING FOR INTERNO CLAIM | | | |
| 2474714 | TMA | 605.00 | $60.50 | 0.1 |
| 11/10/2021 | ANALYSIS OF DOCUMENTS FROM T. GEHER RE: HANKEY LOAN DOCS | | | |
| 2475836 | DBG | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #          **115**

**From Date      10/26/2021**
**To Date        4/15/2022**

11/12/2021   ANALYSIS OF DOCUMENTS RE: SECURED DEBT RE: SCULPTURE

| 2483465 | DBG | 635.00 | $63.50 | 0.1 |

11/16/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: PAYING OFF CREDITOR CLAIMS AND DISMISSING CASE

| 2477079 | DBG | 635.00 | $63.50 | 0.1 |

11/16/2021   EMAILS WITH CLIENT RE PROPERTY TAXES AND CHALLENGES THERETO

| 2476762 | TMA | 605.00 | $60.50 | 0.1 |

11/17/2021   ANALYSIS OF DOCUMENTS CLAIM OF TSI

| 2477470 | DBG | 635.00 | $63.50 | 0.1 |

11/17/2021   REVIEW PROOFS OF CLAIM

| 2477243 | TMA | 605.00 | $60.50 | 0.1 |

11/18/2021   PREPARATION OF CORRESPONDENCE TO T. LANES AND SEROR RE: CLAIMS OF RECEIVERSHIF ESTATE

| 2477713 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021   TELEPHONE CONFERENCE W/ CLIENT RE: PRELIM TITLE REPORT AND VALIDITY OF SECURED CLAIMS

| 2477722 | DBG | 635.00 | $63.50 | 0.1 |

11/22/2021   ANALYSIS OF CORRESPONDENCE FROM J. BREGMAN RE: HILLDUN CORP CLAIM

| 2480023 | DBG | 635.00 | $63.50 | 0.1 |

11/30/2021   REVIEW LETTERS FROM IRS RE CLAIMS AND EMAIL WITH CLIENT RE SAME

| 2480237 | TMA | 605.00 | $60.50 | 0.1 |

12/2/2021   ANALYSIS OF DOCUMENTS RE: HANKEY CAPITAL CLAIM EXTENT AND VALIDITY

| 2480500 | DBG | 635.00 | $444.50 | 0.7 |

12/2/2021   PREPARATION OF NTC OF BAR DATE

| 2480295 | LLS | 525.00 | $105.00 | 0.2 |

12/2/2021   PREPARATION OF BAR DATE NOTICE; FILE AND SERVE SAME

| 2485919 | SR | 250.00 | $125.00 | 0.5 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **116**

**From Date     10/26/2021**
**To Date       4/15/2022**

12/2/2021    PREPARATION OF SUPPLEMENTAL PROOF OF SERVICE RE BAR DATE NOTICE; FILE SAME

| 2485920 | SR | 250.00 | $75.00 | 0.3 |

12/2/2021    EMAIL WITH VESTA COUNSEL RE CLAIMS AND SALE OF PROPERTY

| 2480219 | TMA | 605.00 | $60.50 | 0.1 |

12/3/2021    ANALYSIS OF BAR DATE NOTICE

| 2481714 | TMA | 605.00 | $60.50 | 0.1 |

12/3/2021    EMAILS RE BAR DATE NOTICE AND SUPPLEMENTAL PROOF OF SERVICE THEREON

| 2481715 | TMA | 605.00 | $60.50 | 0.1 |

12/5/2021    ANALYSIS OF DOCUMENTS RE: PRE-PETITION CLAIM OF HILTON & HYLAND

| 2481720 | DBG | 635.00 | $63.50 | 0.1 |

12/5/2021    ANALYSIS OF ISSUES RE: DEFECTS IN SECURED CLAIMS AND DISCUSS

| 2481723 | DBG | 635.00 | $254.00 | 0.4 |

12/6/2021    ANALYSIS OF DOCUMENTS CLAIM OF SHOWROOM INTERIORS

| 2482182 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    ANALYSIS OF CLAIM OF LA COUNTY TAX COLLECTOR

| 2482150 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    ANALYSIS OF CORRESPONDENCE FROM YVONNE RE: HILLDUM SECURED CLAIM

| 2482501 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    REVIEW PROOF OF CLAIM

| 2481660 | TMA | 605.00 | $60.50 | 0.1 |

12/15/2021    ANALYSIS OF DOCUMENTS RE: PROOF OF CLAIM OF KENNCO PLUMBING

| 2484124 | DBG | 635.00 | $63.50 | 0.1 |

12/15/2021    PREPARATION OF AMENDED MML, REVISE AND EFILE

| 2484391 | LC | 250.00 | $50.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **117** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/16/2021   ANALYSIS OF DOCUMENTS RE: AMENDED CLAIM OF KENNCO PLUMBING

| 2484399 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/21/2021   ANALYSIS OF DOCUMENTS RE: CLAIM OF DWP

| 2486702 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   PREPARATION OF CORRESPONDENCE TO DOUG AND HAMID RE: EVIDENCE TO ANALYZE USE
OF FUNDS

| 2486840 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: USE OF FUNDS FROM LOANS

| 2487135 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS CLAIM OF FTB

| 2487206 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/22/2021   ANALYSIS OF DOCUMENTS FROM DOUG RE: INFERNO SECURED DEBT ANALYSIS AND
RECONCILLIATION

| 2487309 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/22/2021   EMAILS WITH OWNER COUNSEL AND OTHERS RE SECURED CLAIM ANALYSIS

| 2487092 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/23/2021   ANALYSIS OF DOCUMENTS CLAIM OF HILLDUN

| 2487177 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/23/2021   INITIAL REVIEW OF MOTION OF RECEIVER AND COUNSEL FOR ALLOWANCE AND PAYMENT OF
ADMINISTRATIVE CLAIMS

| 2487094 | TMA | 605.00 | $363.00 | 0.6 |
|---|---|---|---|---|

12/26/2021   ANALYSIS OF CORRESPONDENCE FROM M. SHINDERMAN RE: INFERNO SECURED DEBT

| 2487404 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/29/2021   PREPARATION OF STIP AND ORDER RE CONTINUING HEARING ON ADMIN MTN

| 2488128 | LLS | 525.00 | $262.50 | 0.5 |
|---|---|---|---|---|

12/29/2021   PREPARATION OF EMAIL RE STIP AND ORDER RE CONTINUING HEARING ON ADMIN MTN

| 2488129 | LLS | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 118 |
|---|---|---|---|---|
| CASE  #      9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

12/29/2021   EMAILS WITH COUNSEL TO THE RECEIVER RE MOTION TO ALLOW AND PAY ADMINISTRATIVE
CLAIM OF RECEIVER AND COUNSEL

| 2487095 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/30/2021   EMAILS WITH CLIENT AND RECEIVER COUNSEL RE STIPULATION TO CONTINUE HEARING ON
RECEIVER MOTION TO ALLOW AND PAY ADMINISTRATIVE CLAIM

| 2488971 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/3/2022   ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: YOGI SECURED CLAIM

| 2488813 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/3/2022   ANALYSIS OF ORDER CONTINUING HEARING ON RECEIVER AND COUNSEL MOTION TO ALLOW
AND PAY ADMIN CLAIM

| 2488872 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/4/2022   ANALYSIS OF DOCUMENTS RE: INFERNO PROOF OF CLAIM

| 2489166 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/4/2022   ANALYSIS OF INFERNO PROOFS OF CLAIM

| 2489033 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/5/2022   ANALYSIS OF CORRESPONDENCE FROM PUBLIC INSURANCE RE: OUTSTANDING PREMIUM
CLAIM

| 2490234 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/7/2022   ANALYSIS OF DOCUMENTS CLAIM OF J&E TEXTURE

| 2490034 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/7/2022   ANALYSIS OF DOCUMENTS RE: SECURED CLAIM OF HILDUN

| 2490109 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/7/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: HOLDUM GUARANTY

| 2490221 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/7/2022   SECURED PROOFS OF CLAIM IN CONNECTION WITH DRAFTING MOTION TO SELL PROPERTY
FREE AND CLEAR

| 2490042 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/7/2022   REVIEW CORRESPONDENCE FROM CENTURION RE ALLEGED CLAIM AND RELATED
DOCUMENTS

| 2490043 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #      **119**

**From Date      10/26/2021**
**To Date      4/15/2022**

1/7/2022    EMAIL WITH CLIENT RE CORRESPONDENCE FROM CENTURION RE ALLEGED CLAIM AND
RELATED DOCUMENTS

| 2490093 | TMA | 620.00 | $62.00 | 0.1 |

1/9/2022    RESEARCH REGARDING RE: ISSUES OF DISPUTED SECURED CLAIMS FOR SALE PROCESS

| 2490467 | DBG | 650.00 | $520.00 | 0.8 |

1/9/2022    FURTHER REVIEW OF HILLDUN PROOF OF CLAIM AND EMAIL WITH CLIENT RE SAME

| 2490323 | TMA | 620.00 | $124.00 | 0.2 |

1/10/2022    REVIEW PRIMARY SECURED CLAIMS AND BEGIN DRAFTING SUMMARY OF OBJECTION FOR
EACH WITH REFERENCES DO DOCUMENTATION

| 2490393 | TMA | 620.00 | $1,488.00 | 2.4 |

1/10/2022    EMAILS RE OBJECTIONS TO SECURED CLAIMS

| 2490836 | TMA | 620.00 | $62.00 | 0.1 |

1/11/2022    RESEARCH REGARDING RE: CLAIM OBJECTIONS

| 2490891 | DBG | 650.00 | $260.00 | 0.4 |

1/11/2022    ANALYSIS OF DOCUMENTS RE: PUBLIC INSURANCE CLAIM INVOICE

| 2491370 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: CLAIM PROCESS

| 2491285 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: CENTURION LV CLAIM

| 2491553 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022    EMAILS WITH CLIENT RE CENTURION PROOF OF CLAIM AND RELATED ISSUES RE AMENDED
SCHEDULES

| 2491273 | TMA | 620.00 | $124.00 | 0.2 |

1/13/2022    ANALYSIS OF DOCUMENTS AMERICAN TOOL & TRUCK RENTAL

| 2491549 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022    ANALYSIS OF DOCUMENTS RE: PROOF OF CLAIM OF YOGI

| 2491662 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **120** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/13/2022   ANALYSIS OF DOCUMENTS CLAIM OF POWERTEK

| 2491761 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022   REVIEW NEWLY FILED PROOFS OF CLAIM BY LIEN CLAIMANTS AND OTHERS

| 2491518 | TMA | 620.00 | $124.00 | 0.2 |

1/13/2022   EMAILS WITH CLIENT RE TWO CENTURION CLAIMS

| 2491904 | TMA | 620.00 | $62.00 | 0.1 |

1/14/2022   ANALYSIS OF DOCUMENTS RE: PROOFS OF CLAIM OF HANKEY

| 2491922 | DBG | 650.00 | $260.00 | 0.4 |

1/14/2022   ANALYSIS OF DOCUMENTS RE: PROOF OF CLAIM OF SHOWROOM INTERIORS

| 2491924 | DBG | 650.00 | $65.00 | 0.1 |

1/14/2022   ANALYSIS OF DOCUMENTS RE: PROOF OF CLAIM OF KAZEMI

| 2492101 | DBG | 650.00 | $65.00 | 0.1 |

1/14/2022   ANALYSIS OF DOCUMENTS RE: CLAIM OF MICHAEL PYLE

| 2492104 | DBG | 650.00 | $65.00 | 0.1 |

1/14/2022   ANALYSIS OF DOCUMENTS CLAIM OF NILE NIAMI

| 2492105 | DBG | 650.00 | $65.00 | 0.1 |

1/14/2022   ANALYSIS OF DOCUMENTS RE: PROOF OF CLAIM OF ITALIAN LUXURY

| 2492109 | DBG | 650.00 | $65.00 | 0.1 |

1/14/2022   ANALYSIS OF HANKEY PROOFS OF CLAIM AND SUPPORTING DOCUMENTATION

| 2491966 | TMA | 620.00 | $1,116.00 | 1.8 |

1/18/2022   ANALYSIS OF DOCUMENTS FROM HUDSON RE: NILE NIAMI PROOF OF CLAIM

| 2492392 | DBG | 650.00 | $65.00 | 0.1 |

1/19/2022   ANALYSIS OF DOCUMENTS CLAIM OF WEST COAST GATES

| 2492708 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 121 |
|---|---|---|---|---|
| CASE #  9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

1/19/2022   ANALYZE SECURED CLAIMS AND BEGIN PREPARING SUMMARY OF OBJECTIONS THERETO

| 2493614 | TMA | 620.00 | $3,224.00 | 5.2 |
|---|---|---|---|---|

1/19/2022   EMAILS WITH HILLDUN COUNSEL RE RULE 2004 EXAM AND PRODUCTION RE CLAIM

| 2494599 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/25/2022   PREPARATION OF CORRESPONDENCE TO GEHER RE: NEGOTIATIONS OF HANKEY CLAIM

| 2494188 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/28/2022   ANALYSIS OF DOCUMENTS FROM DOUG RE: CUSHMAN PRE-PETITION CLAIM

| 2495361 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/1/2022   ANALYSIS OF CRESTLLOYD,LLC NOTE TO CENTURION

| 2500236 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/2/2022   CONFERENCE CALL WITH WITH DOUG RE: CLAIMS ASSERTED AGAINST ESTATE AND ANALYSIS

| 2496200 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/2/2022   ANALYSIS OF DOCUMENTS AND PREPARE CLAIM RECONCILLIATION IN THE EVENT OF
FINANCING

| 2496215 | DBG | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

2/2/2022   PREPARATION OF CORRESPONDENCE RE: CLAIMS RECONCILLIATION PER DOUG REQUEST

| 2496216 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/3/2022   EMAILS WITH CLIENT AND N. NIAMI COUNSEL RE CLAIMS INFORMATION

| 2496444 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/7/2022   ANALYSIS OF ORDER ON MOTION OF RECEIVER AND COUNSEL FOR ALLOWANCE AND
PAYMENT OF CLAIM AND REVISIONS THERETO

| 2497161 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/7/2022   EMAILS WITH HANKEY COUNSEL AND RECEIVER COUNSEL RE ORDER ON MOTION OF
RECEIVER AND COUNSEL FOR ALLOWANCE AND PAYMENT OF CLAIM

| 2497162 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/9/2022   ANALYSIS OF DOCUMENTS RE: NILE'S PROPERTY TAX APPEAL

| 2498561 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | 5/5/2022 | Page # | 122 |
|---|---|---|---|
| CASE #    9562 | From Date | | 10/26/2021 |
| | To Date | | 4/15/2022 |

2/9/2022    ANALYSIS OF ORDER GRANTING MOTION OF RECEIVER AND COUNSEL FOR ALLOWANCE AND
PAYMENT OF ADMIN CLAIM

| 2498325 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/10/2022    CONTINUE REVIEWING ALLEGED SECURED CLAIMS AND PREPARING SUMMARY BASES FOR
CLAIM OBJECTIONS

| 2502103 | TMA | 620.00 | $4,464.00 | 7.2 |
|---|---|---|---|---|

2/14/2022    DISCUSSIONS WITH TONY (SKYLINE) RE: TRACKING FUNDS OF ASSERTED LOANS

| 2499624 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/14/2022    ANALYSIS OF DOCUMENTS RE: CLAIMS ANALYSIS

| 2499628 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/14/2022    ANALYSIS OF CORRESPONDENCE FROM MILES RE: ACCOUNTING FOR SECURED CLAIMS

| 2499640 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/15/2022    PREPARATION OF CORRESPONDENCE TO SHINDERMAN RE: PROOF OF FUND TRANSFER TO
SUPPORT CLAIM (YOGI)

| 2499699 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/15/2022    PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: PROOF OF FUNDS TO SUPPORT
CLAIM (INFERNO)

| 2499700 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/15/2022    ANALYSIS OF DOCUMENTS RE: PROOFS OF CLAIM AND RECONCILLIATION FOR CLAIMS
ANALYSIS

| 2499736 | DBG | 650.00 | $845.00 | 1.3 |
|---|---|---|---|---|

2/15/2022    PREPARATION OF CORRESPONDENCE RE: HILDUN GUARANTY CLAIM

| 2499738 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/15/2022    ANALYSIS OF CORRESPONDENCE FROM ZEV RE: VESTA AMENDED CLAIM

| 2499968 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/15/2022    EMAILS WITHB CLIENT AND NIAMI COUNSEL RE PRODUCTION OF BANKING AND FINANCIAL
RECORDS RE FUNDING OF LOANS

| 2500255 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

2/15/2022    EMAILS WITH SECURED CREDITORS RE SUPPORT FOR FUNDING OF LOANS

| 2500257 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **123** |
|---|---|---|---|---|
| **CASE #    9562** | | **From Date**<br>**To Date** | **10/26/2021**<br>**4/15/2022** | |

2/16/2022   CONFERENCE CALL WITH M. STAGLIK RE: VESTA CLAIM AND DISPUTES

| 2500144 | DBG | 650.00 | $195.00 | 0.3 |

2/16/2022   ANALYSIS OF DOCUMENTS CLAIM OF VERTEX COMPANIES

| 2500152 | DBG | 650.00 | $65.00 | 0.1 |

2/16/2022   ANALYSIS OF DOCUMENTS RE: A. SMITH UNDERTAKING CLAIM

| 2500187 | DBG | 650.00 | $65.00 | 0.1 |

2/16/2022   REVIEW ANDRE SMITH CLAIM OF OWNERSHIP PLEADING AND CEASE AND DESIST LETTER, RESEARCH PERSON AND LITIGATION HISTORY AND EMAIL WITH CLIENT, BROKERS, AND AUCTIONEER RE SAME AND HANKEY COUNSEL RE SAME

| 2499934 | TMA | 620.00 | $310.00 | 0.5 |

2/16/2022   REVIEW  BANK INFORMATION AS PART OF ANALYSIS OF ALLEGED SECURED CLAIMS

| 2500209 | TMA | 620.00 | $1,922.00 | 3.1 |

2/16/2022   EMAIL WITH VESTA RE PROOFS OF CLAIM

| 2500214 | TMA | 620.00 | $62.00 | 0.1 |

2/17/2022   CONFERENCE CALL WITH MILES AND COLIN RE: SECURED CLAIMS ANALYSIS

| 2500374 | DBG | 650.00 | $195.00 | 0.3 |

2/17/2022   EMAILS WITH HILLDUN RE REQUEST FOR DOCUMENTS REGARDING CLAIM

| 2500242 | TMA | 620.00 | $124.00 | 0.2 |

2/17/2022   EMAILS WITH INFERNO COUNSEL RE DOCUMENTS IN SUPPORT OF CLAIM

| 2500244 | TMA | 620.00 | $62.00 | 0.1 |

2/18/2022   PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: PROOF OF FUNDS RE: INFERNO CLAIM

| 2500460 | DBG | 650.00 | $65.00 | 0.1 |

2/18/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: VESTA CLAIM DISPUTE

| 2500461 | DBG | 650.00 | $65.00 | 0.1 |

2/18/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA RE: INFERNO ACCOUNTING

| 2500945 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

| | | | 5/5/2022 | Page #    124 |
| --- | --- | --- | --- | --- |
| | | | From Date | 10/26/2021 |
| | | | To Date | 4/15/2022 |

2/21/2022    ATTEND TO ISSUES TO RESOLVE SALE DISPUTE WITH HINDUM AND PROPOSE LANGUAGE

| 2500926 | DBG | 650.00 | $195.00 | 0.3 |
| --- | --- | --- | --- | --- |

2/21/2022    EMAILS WITH HILLDUN COUNSEL RE RULE 2004 EXAMINATION AND PREPARE FOR MEET AND CONFER CALL

| 2500720 | TMA | 620.00 | $124.00 | 0.2 |
| --- | --- | --- | --- | --- |

2/21/2022    CALL WITH HILLDUN RE CLAIM, RELATED 2004 EXAMINATION AND POTENTIAL STIP TO SUPPORT AND CONSENT TO A SALE

| 2500725 | TMA | 620.00 | $248.00 | 0.4 |
| --- | --- | --- | --- | --- |

2/21/2022    CONTINUE REVIEWING ALLEGED SECURED CLAIMS AND PREPARING SUMMARY BASES FOR CLAIM OBJECTIONS

| 2500727 | TMA | 620.00 | $1,798.00 | 2.9 |
| --- | --- | --- | --- | --- |

2/21/2022    EMAIL SKYLINE RE ACCESS TO QUICKBOOKS TO RECONCILE CLAIMS

| 2500742 | TMA | 620.00 | $62.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/21/2022    CONTINUE REVIEWING ALLEGED SECURED CLAIMS AND PREPARING SUMMARY BASES FOR CLAIM OBJECTIONS

| 2502102 | TMA | 620.00 | $1,922.00 | 3.1 |
| --- | --- | --- | --- | --- |

2/22/2022    CONFERENCE CALL WITH MILES AND COLIN RE: SECURED CLAIMS ANALYSIS

| 2500904 | DBG | 650.00 | $650.00 | 1.0 |
| --- | --- | --- | --- | --- |

2/22/2022    PREPARATION OF CLAIMS FOR MILES AND COLIN

| 2500909 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/22/2022    PREPARATION OF CORRESPONDENCE TO SEROR AND LANES RE: RECEIVER'S CERTIFICATE

| 2500914 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/22/2022    ANALYSIS OF DOCUMENTS FROM COLIN RE: CLAIMS AND FUNDS RECONCILLIATION

| 2500915 | DBG | 650.00 | $195.00 | 0.3 |
| --- | --- | --- | --- | --- |

2/22/2022    ANALYSIS OF DOCUMENTS RE: REVISED CLAIMS ANALYSIS RE: SECURED AND UNSECURED CLAIMS

| 2501175 | DBG | 650.00 | $130.00 | 0.2 |
| --- | --- | --- | --- | --- |

2/22/2022    ANALYZE ALL SCHEDULED AND FILED CLAIMS AND PREPARE CLAIMS CHART

| 2502119 | TMA | 620.00 | $4,402.00 | 7.1 |
| --- | --- | --- | --- | --- |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

| | | | | |
|---|---|---|---|---|
| | 5/5/2022 | | Page # | **125** |
| | **From Date** | | **10/26/2021** | |
| | **To Date** | | **4/15/2022** | |

2/22/2022   EMAILS WITH CLIENT RE CLAIMS CHART AND BASES FOR OBJECTIONS

| 2502121 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

2/22/2022   PREPARE FOR CALL AND CALL WITH CLIENT RE SECURED CLAIMS AND BASES FOR OBJECTION THERETO

| 2502123 | TMA | 620.00 | $620.00 | 1.0 |
|---|---|---|---|---|

2/23/2022   ANALYSIS OF DOCUMENTS RE: DISPUTED CLAIM OF DECO ENTERPRISES AND DISCUSS

| 2501275 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/2/2022   ANALYSIS OF PROPOSED STIP RE: DISPUTE RE: HILDUN CLAIM

| 2502734 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/2/2022   TELEPHONE CONFERENCE W/ CLIENT RE: SECURED CREDITOR CLAIMS AND RECONCILLIATION OF FUNDING

| 2502785 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/3/2022   REVIEW HANKEY PROOF OF CLAIM AND DOCUMENTS IN SUPPORT THEREOF AND PREPARE SUMMARY OF POTENTIAL OBJECTIONS

| 2505743 | TMA | 620.00 | $1,426.00 | 2.3 |
|---|---|---|---|---|

3/4/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: CLAIM RECONCILLIATION

| 2503593 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/4/2022   STRATEGIZE ABOUT ARGUMENTS TO RAISE IN CLIENT'S OBJECTION TO HANKEY'S PROOFS OF CLAIM

| 2503511 | RPS | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/4/2022   DRAFT CLIENT'S ADVERSARY COMPLAINT AGAINST CREDITOR HANKEY

| 2503515 | RPS | 635.00 | $2,159.00 | 3.4 |
|---|---|---|---|---|

3/4/2022   ANALYZE HANKEY'S PROOFS OF CLAIM WITH SUPPORTING LOAN DOCUMENTS, INCLUDING PROFIT PARTICIPATION AGREEMENTS FROM 2018, 2019 AND 2020, IN ORDER TO DRAFT COMPLAINT OBJECTING TO HANKEY'S CLAIMS

| 2504743 | RPS | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

3/4/2022   STRATEGIZE ABOUT CLAIMS FOR RELIEF TO INCLUDE IN CLIENT'S COMPLAINT AGAINST CREDITOR HANKEY, INCLUDING WHETHER TO ASSERT FRAUDULENT TRANSFER CLAIM

| 2504760 | RPS | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

3/4/2022   EMAILS WITH HILLDUN RE CLAIM, OBJECTION TO CLAIM, AND RESOLUTION OF OPPOSITION TO SALE MOTION

| 2513120 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

| | | | | | |
|---|---|---|---|---|---|
| | | 5/5/2022 | Page # | **126** | |
| | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

3/6/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: MECHANIC'S LIENS

| 2504433 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/6/2022    ANALYSIS OF DOCUMENTS RE: MECHANIC'S LIEN ANALYSIS FROM CLIENT

| 2504434 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF DOCUMENTS FROM INFERNO RE: SUPPORT FOR CLAIM

| 2504524 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF CORRESPONDENCE TO CLIENT RE: ACTION TO DISPUTE CLAIM OF INFERNO

| 2504610 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    ANALYSIS OF DOCUMENTS FROM J&E TEXTRURE RE: SECURED CLAIM AND MECHANIC'S LIEN

| 2504616 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    PREPARATION OF DOCS FOR DOUG RE: HANKEY OBLIGATIONS AND SECURITY DOCS

| 2504697 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/7/2022    TELEPHONE CONF. W/ OPP COUNSEL J. BREGMAN RE: SECURED DEBT

| 2504774 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/7/2022    FURTHER STRATEGIZE ABOUT POTENTIAL ADVERSARY COMPLAINTS AGAINST CREDITORS
YOGI AND INFERNO IN LIGHT OF CLIENT'S FORTHCOMING MOTION TO APPROVE THE SALE OF
THE PROPERTY IN LIGHT OF AUCTION PRICE

| 2504742 | RPS | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/8/2022    ANALYSIS OF DOCUMENTS RE: J&E RESPONSE RE: MECHANIC'S LIEN

| 2505209 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/8/2022    EMAILS WITH HANKEY RE PAYOFF OF $82.5MM LOAN AND REVIEW INTEREST CALCULATIONS

| 2513152 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

3/8/2022    EMAILS WITH CLIENT RE HANKEY $82.5MM LOAN PAYOFF CALCULATION

| 2513155 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/9/2022    TELEPHONE CONFERENCE WITH K. ANDRASSY RE: RECONCILIATION OF SECURED DEBT

| 2505287 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

Crestlloyd LLC

CASE #    9562

5/5/2022          Page #      127

From Date    10/26/2021
To Date      4/15/2022

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/10/2022 | PREPARATION OF CORRESPONDENCE TO T. GEHER RE: ACCOUNTING FOR SECURED DEBT OF HANKEY | | | | |
| 2505598 | DBG | | 650.00 | $65.00 | 0.1 |
| 3/10/2022 | PREPARATION OF CORRESPONDENCE TO CLIENT RE: RECONCILLIATION OF HANKEY SECURED DEBT | | | | |
| 2505763 | DBG | | 650.00 | $65.00 | 0.1 |
| 3/10/2022 | ANALYSIS OF DOCUMENTS FROM GEHER RE: ACCOUNTING FOR SECURED DEBT | | | | |
| 2505779 | DBG | | 650.00 | $130.00 | 0.2 |
| 3/10/2022 | ANALYSIS OF HANKEY ACCOUNTING FOR CLAIM AND EMAIL WITH OPPOSING COUNSEL AND CLIENT RE SAME | | | | |
| 2505741 | TMA | | 620.00 | $434.00 | 0.7 |
| 3/11/2022 | ANALYSIS OF DOCUMENTS AND PREPARE RECONCILIATION OF HANKEY SECURED DEBT | | | | |
| 2505952 | DBG | | 650.00 | $325.00 | 0.5 |
| 3/11/2022 | CONFERENCE CALL WITH MILES AND COLIN RE: SECURED CLAIM ANALYSIS FOR SALE | | | | |
| 2506115 | DBG | | 650.00 | $390.00 | 0.6 |
| 3/11/2022 | ANALYSIS OF DOCUMENTS M. SHINDERMAN RE: SECURED CLAIM | | | | |
| 2506117 | DBG | | 650.00 | $130.00 | 0.2 |
| 3/11/2022 | ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: INTEREST RESERVE | | | | |
| 2506142 | DBG | | 650.00 | $65.00 | 0.1 |
| 3/11/2022 | EMAILS WITH CLIENT RE CALCULATION OF HANKEY PAYOFF | | | | |
| 2505744 | TMA | | 620.00 | $62.00 | 0.1 |
| 3/11/2022 | RESEARCH RE INTEREST RESERVE ON HANKEY LOAN | | | | |
| 2505977 | TMA | | 620.00 | $124.00 | 0.2 |
| 3/11/2022 | FURTHER ANALYSIS OF HANKEY CLAIM CALCULATIONS FROM HANKEY COUNSEL AND CLIENT | | | | |
| 2505981 | TMA | | 620.00 | $186.00 | 0.3 |
| 3/13/2022 | EMAIL WITH CLIENT AND HANKEY COUNSEL RE HANKEY CLAIM CALCULATIONS | | | | |
| 2505982 | TMA | | 620.00 | $62.00 | 0.1 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 128 |
|---|---|---|---|---|
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/14/2022   PREPARATION OF CORRESPONDENCE TO SHINDERMAN RE: ADDL INFO FOR YOGI CLAIM ANALYSIS

| 2506118 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/14/2022   CONFERENCE CALL WITH BUYER'S COUNSEL RE: MECHANIC'S LIEN CLAIMS AGAINST ESTATE

| 2509705 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/14/2022   EMAILS WITH CLIENT AND YOGI COUNSEL RE CLAIM AND DOCUMENTATION THEREOF

| 2506100 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/14/2022   EMAILS WITH CLIENT AND HANKEY COUNSEL RE CLAIM CALCULATION

| 2506101 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/14/2022   REVIEW INFERNO CLAIM AND DOCUMENTS IN SUPPORT THEREOF AND PREPARE SUMMARY OBJECTION

| 2513167 | TMA | 620.00 | $1,116.00 | 1.8 |
|---|---|---|---|---|

3/14/2022   REVIEW MECHANIC'S LIEN CLAIMS

| 2513169 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

3/14/2022   RESEARCH ISSUES RE MECHANIC'S LIEN CLAIMS AND PRIORITY THEREOF

| 2513170 | TMA | 620.00 | $744.00 | 1.2 |
|---|---|---|---|---|

3/14/2022   DRAFT MEMO RE RE MECHANIC'S LIEN CLAIMS AND PRIORITY THEREOF

| 2513171 | TMA | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

3/15/2022   CONTINUE TO REVIEW INFERNO CLAIM AND DOCUMENTS IN SUPPORT THEREOF AND PREPARE SUMMARY OBJECTION

| 2513173 | TMA | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

3/16/2022   CONFERENCE CALL WITH YVONNE NIAMI RE: CREDITOR CLAIMS AND SALE DISTRIBUTIONS ON ACCOUNT OF CLAIMS

| 2506751 | DBG | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

3/16/2022   ANALYSIS OF CORRESPONDENCE FROM J&E COUNSEL RE: SETTLEMENT PROPOSAL RE: MECHANIC'S LIEN CLAIM

| 2507014 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/16/2022   PREPARATION OF STIPULATION RESOLVING J&E MECHANIC'S LIEN CLAIM AND PAYMENT FROM SALE

| 2507015 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **129**

From Date     **10/26/2021**
To Date        **4/15/2022**

3/16/2022    PREPARATION OF STIP RESOLVING AMERICAN MECHANIC'S LIEN AND PAYMENT FROM SALE

| 2507016 | DBG | 650.00 | $195.00 | 0.3 |

3/16/2022    EMAILS WITH LIEN CLAIMANTS RE STIPULATIONS TO RESOLVE OBJECTIONS TO SALE MOTION

| 2507087 | TMA | 620.00 | $186.00 | 0.3 |

3/16/2022    EMAILS WITH LOW VOLTAGE SERVICE PROVIDER RE TERMINATION OF SERVICES

| 2507091 | TMA | 620.00 | $62.00 | 0.1 |

3/16/2022    EMAIL WITH CLIENT RE INFERNO CLAIM

| 2511015 | TMA | 620.00 | $62.00 | 0.1 |

3/17/2022    ANALYSIS OF INFERNO CLAIM ANALYSIS FROM CLIENT

| 2507448 | TMA | 620.00 | $124.00 | 0.2 |

3/22/2022    TELEPHONE CONF. W/ OPP COUNSEL G. MORROW RE: ITALIAN FURNITURE UNSECURED CLAIM
              AND TREATMENT IN CASE

| 2507816 | DBG | 650.00 | $195.00 | 0.3 |

3/22/2022    CONFERENCE CALL WITH SHINDERMAN AND WILL RE: ADDRESSING SECURED CLAIMS

| 2507927 | DBG | 650.00 | $325.00 | 0.5 |

3/22/2022    ANALYSIS OF CORRESPONDENCE FROM H, RAFATJOO RE: PAYMENT OF HANKEY $82.5 MM
              CLAIM

| 2508015 | DBG | 650.00 | $65.00 | 0.1 |

3/22/2022    RESEARCH REGARDING MECHANIC'S LIEN PRIORITY IN CA

| 2512400 | JDG | 350.00 | $1,120.00 | 3.2 |

3/23/2022    RESEARCH REGARDING RE: LIEN PRIORITY BETWEEN INFERNO AND MECHANIC'S LIEN
              CREDITORS

| 2508003 | DBG | 650.00 | $390.00 | 0.6 |

3/23/2022    TELEPHONE CONFERENCE W/ CLIENT MILES AND COLIN RE: FURNITURE WALK THROUGH AND
              INVENTORY AND CLAIM OF VENDOR

| 2508080 | DBG | 650.00 | $130.00 | 0.2 |

3/23/2022    PREPARATION OF CORRESPONDENCE TO CLIENT RE: PROPERTY TAXES

| 2508106 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022    Page #    **130**

**From Date    10/26/2021**
**To Date    4/15/2022**

3/23/2022    PREPARATION OF CORRESPONDENCE TO G. MORROW RE: NEED SUPPORT FOR ITALIAN
LUXURY CLAIM

| 2508107 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022    ANALYSIS OF CORRESPONDENCE FROM Y. NIAMI RE: PERSONAL GUARANTY

| 2509497 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/23/2022    RESEARCH REGARDING MECHANIC'S LIEN RESEARCH

| 2512402 | JDG | 350.00 | $280.00 | 0.8 |
|---|---|---|---|---|

3/23/2022    EMAILS WITH CLIENT AND SKYLINE RE PAYMENT OF MECHANIC'S LIENS AND RELATED
INSURANCE

| 2507663 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/23/2022    RESEARCH REGARDING RE MECHANIC'S LIEN PRIORITY ISSUES

| 2508006 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/28/2022    ANALYSIS OF CORRESPONDENCE FROM D. GABAI RE: ADMIN CLAIM BAR DATE

| 2509083 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/29/2022    DRAFT BAR DATE MOTION

| 2512409 | JDG | 350.00 | $945.00 | 2.7 |
|---|---|---|---|---|

3/30/2022    PREPARATION OF MOTION TO SET BAR DATE FOR ADMIN EXPENSE CLAIMS

| 2509372 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/30/2022    ANALYSIS OF DOCUMENTS FROM YVONNE RE: HANKEY FINANCING TRANSACTION AND
MODIFICATIONS

| 2509441 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/30/2022    ANALYSIS OF DOCUMENTS RE; ITALIAN LUXURY GROUP CLAIM AND SCHEDULE OF ITEMS
SOLD

| 2509457 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/30/2022    PREPARATION OF CORRESPONDENCE TO GEHER RE: MOTION TO PAY PORTION OF HANKEY
SECURED CLAIM

| 2509465 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/30/2022    RESEARCH REGARDING MOTION TO PAY CERTAIN SECURED CREDITORS

| 2512412 | JDG | 350.00 | $1,470.00 | 4.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 131 |
|---|---|---|---|---|
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/30/2022   PREPARATION OF MOTION TO SET ADMIN CLAIM BAR DATE; FILE AND SERVE SAME

| 2511949 | SR | 250.00 | $125.00 | 0.5 |

3/30/2022   REVIEW AND REVISE MOTION TO SET ADMIN. BAR DATE AND NOTICE OF BAR DATE

| 2509298 | TMA | 620.00 | $744.00 | 1.2 |

3/30/2022   CALL AND EMAIL WITH Y NIAMI COUNSEL RE HANKEY CLAIMS AND POTENTIAL PAYDOWN VIA SLAE OF PROPERTIES SECURING GUARANTY OF HANKKEY DEBT

| 2509299 | TMA | 620.00 | $186.00 | 0.3 |

3/30/2022   RESEARCH RE PROCEDURE FOR SEEKING TO PAY HANKEY SENIOR 82.5MM AND MECHANIC'S LIEN CLAIMS

| 2509302 | TMA | 620.00 | $372.00 | 0.6 |

3/31/2022   PREPARATION OF CORRESPONDENCE TO INFERNO RE: CONSENT TO PAY HANKEY AND MECHANIC'S LIEN CLAIMS

| 2509691 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   CONFERENCE CALL WITH T. GEHER RE: SECURED CLAIMS AND LIEN PRIORITIES

| 2509734 | DBG | 650.00 | $260.00 | 0.4 |

3/31/2022   PREPARATION OF CORRESPONDENCE TO PERKINS RE: SETTLEMENT MEETING WITH HANKEY

| 2509738 | DBG | 650.00 | $65.00 | 0.1 |

3/31/2022   TELEPHONE CONFERENCE W/ CLIENT CLAIM NEGOTIATIONS WITH HANKEY

| 2509788 | DBG | 650.00 | $130.00 | 0.2 |

3/31/2022   TELEPHONE CONFERENCE WITH S. NEWMAN RE: SECURED CLAIMS

| 2510023 | DBG | 650.00 | $130.00 | 0.2 |

3/31/2022   RESEARCH REGARDING MOTION TO PAY CERTAIN SECURED  CREDITORS

| 2512413 | JDG | 350.00 | $1,855.00 | 5.3 |

3/31/2022   EMAILS WITH SECURED CREDITORS RE STIPULATION TO PAY MECHANIC'S LIEN CLAIMS AND PORTIONS OF HANKEY CLAIM

| 2510983 | TMA | 620.00 | $124.00 | 0.2 |

4/1/2022   TELEPHONE CONFERENCE W/ CLIENT RE: GLOBAL SETTLEMENT WITH SECUREDS FOR CLAIM RESOLUTION

| 2509981 | DBG | 650.00 | $195.00 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **132** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

4/1/2022  CONFERENCE CALL WITH M. SHINDERMAN RE: SETTLEMENT MEETING TO RESOLVE SECURED CLAIMS

| 2509982 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/1/2022  CONFERENCE CALL WITH K. LINSER RE: YVONE PERSONAL GUARANTY RE: SECURED CLAIMS OF HANKEY AND NIAMI CLAIM IN BANKRUPTCY

| 2509983 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

4/1/2022  PREPARATION OF CORRESPONDENCE TO K. ANDRASSY RE: GLOBAL SETTLEMENT MEETING RE: SECURED CLAIMS

| 2510008 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/1/2022  ANALYSIS OF CORRESPONDENCE RE: MARTY SINGER AND INFERNO POSITION

| 2512668 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/1/2022  RESEARCH REGARDING MOTION TO PAY CERTAIN SECURED CREDITORS

| 2512417 | JDG | 350.00 | $105.00 | 0.3 |
|---|---|---|---|---|

4/1/2022  EMAIL WITH Y. NIAMI COUNSEL RE SECURED GUARANTY OF HANKEY DEBT AND RELATED ISSUES

| 2509589 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/1/2022  EMAILS WITH SECURED CREDITORS' COUNSEL RE POTENTIAL GLOBAL RESOLUTION

| 2510005 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/2/2022  TELEPHONE CONFERENCE WITH K. LINZER RE: SECURED CLAIMS

| 2512667 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/2/2022  EMAILS WITH SECURED CREDITORS RE SETTLEMENT RE AMOUNT AND PRIORITY OF SECURED CLAIMS

| 2510007 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

4/4/2022  ANALYSIS OF DOCUMENTS FROM SHINDERMAN RE: OTHER SALE CLOSINGS WHICH SHOULD HAVE PAID SECURED CLAIM

| 2512664 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/4/2022  ANALYSIS OF DOCUMENTS FROM ZEV RE: VESTA FURNITURE AND ALLEGED DAMAGE CLAIM AND DISCUSS

| 2512691 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/4/2022  ANALYSIS OF CORRESPONDENCE FROM MILES RE: RESPONSE TO VESTA ALLEGATIONS

| 2512692 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 133 |
|---|---|---|---|---|
| CASE  #      9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

4/4/2022    RESEARCH REGARDING MOTION TO PAY CERTAIN SECURED CREDITORS

| 2512419 | JDG | 350.00 | $3,150.00 | 9.0 |

4/4/2022    EMAILS WITH SECURED CREDITORS RE SETTLEMENT RE AMOUNT AND PRIORITY OF SECURED CLAIMS

| 2510126 | TMA | 620.00 | $186.00 | 0.3 |

4/4/2022    RESEARCH ISSUES RE PRIORITY OF MECHANIC'S LIENS RE MOTION TO PAY MECHANIC'S LIEN CLAIMS

| 2510127 | TMA | 620.00 | $124.00 | 0.2 |

4/4/2022    EMAILS RE  PRIORITY OF MECHANIC'S LIENS RE MOTION TO PAY MECHANIC'S LIEN CLAIMS

| 2510128 | TMA | 620.00 | $124.00 | 0.2 |

4/5/2022    DRAFT MOTION TO PAY CERTAIN SECURED CREDITORS

| 2512420 | JDG | 350.00 | $2,380.00 | 6.8 |

4/5/2022    EMAILS WITH SECURED LENDER CREDITORS RE POTENTIAL RESOLUTION OF SECURED CLAIM AMOUNTS AND PRIORITY

| 2510313 | TMA | 620.00 | $186.00 | 0.3 |

4/5/2022    EMAILS WITH Y. NIAMI COUNSEL RE SETTLEMENT RE SECURED CLAIMS AND PERSONAL GUARANTIES OF SECURED DEBT

| 2510986 | TMA | 620.00 | $124.00 | 0.2 |

4/5/2022    REVIEW AND REVISE MOTION TO PAY CERTAIN SENIOR SECURED CLAIMS AND RELATED EXHIBITS

| 2513324 | TMA | 620.00 | $682.00 | 1.1 |

4/6/2022    CONFERENCE CALL WITH WITH CLIENT IN PREPARATION FOR SETTLEMENT CONFERENCE WITH SECURED CREDITORS

| 2512652 | DBG | 650.00 | $390.00 | 0.6 |

4/6/2022    ANALYSIS OF DOCUMENTS FROM GREG MORROW RE: RESPONSE RE: ITALIAN LUXURY GROUP CLAIM

| 2512654 | DBG | 650.00 | $65.00 | 0.1 |

4/6/2022    TELEPHONE CONF. W/ OPP COUNSEL KYRA RE: INFERNO POSITION AND SETTLEMENT

| 2512658 | DBG | 650.00 | $195.00 | 0.3 |

4/6/2022    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: SETTLEMENT NEGOTIATIONS

| 2512659 | DBG | 650.00 | $130.00 | 0.2 |

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **134**

**From Date        10/26/2021**
**To Date          4/15/2022**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/6/2022 | TELEPHONE CONF. W/ OPP COUNSEL M. SHINDERMAN RE: SECURED CREDITOR CLAIM NEGOTIATIONS | | | | |
| 2512660 | DBG | 650.00 | $260.00 | 0.4 | |
| 4/6/2022 | REVIEW SECURED CLAIMS AND BASES FOR OBJECTION AND PREPARE FOR MEETING RE POTENTIAL RESOLUTION OF SECURED AND OTHER CLAIMS | | | | |
| 2511011 | TMA | 620.00 | $1,364.00 | 2.2 | |
| 4/6/2022 | EMAILS WITH SECURED CREDITORS AND CLIENT RE MEETING RE POTENTIAL RESOLUTION OF SECURED AND OTHER CLAIMS | | | | |
| 2511012 | TMA | 620.00 | $248.00 | 0.4 | |
| 4/6/2022 | CALL WITH Y. NIAMI COUNSEL RE POTENTIAL GLOBAL SETTLEMENT OF SECURED CLAIMS AND RELATED ISSUES | | | | |
| 2511013 | TMA | 620.00 | $434.00 | 0.7 | |
| 4/6/2022 | CALL AND EMAIL WITH HANKEY COUNSEL RE CLAIM AND RELATED ISSUES | | | | |
| 2511016 | TMA | 620.00 | $496.00 | 0.8 | |
| 4/6/2022 | CONTINUE REVIEWING SECURED CLAIMS AND RELATED ISSUES AND PREPARING FOR SETTLEMENT CONFERENCE WITH SECURED CREDITORS | | | | |
| 2513313 | TMA | 620.00 | $1,426.00 | 2.3 | |
| 4/7/2022 | CONFERENCE CALL WITH IN PREPARATION FOR SETTLEMENT CONFERENCE WITH SECURED CREDITORS | | | | |
| 2512585 | DBG | 650.00 | $260.00 | 0.4 | |
| 4/7/2022 | ATTEND TO SETTLEMENT CONFERENCE WITH SECURED CLAIMANTS AND NUMEROUS DISCUSSIONS | | | | |
| 2512586 | DBG | 650.00 | $1,950.00 | 3.0 | |
| 4/7/2022 | ANALYSIS OF CORRESPONDENCE FROM KEN LINZER RE: SETTLEMENT DISCUSSIONS RE: SECURED CLAIMS | | | | |
| 2512651 | DBG | 650.00 | $65.00 | 0.1 | |
| 4/7/2022 | CALL WITH Y NIAMI COUNSEL RE GLOBAL SETTLEMENT OF SECURED CLAIMS AND GUARANTY | | | | |
| 2511291 | TMA | 620.00 | $186.00 | 0.3 | |
| 4/7/2022 | POST-SETTLEMENT CALL WITH HANKEY COUNSEL RE CLAIM AND RELATED ISSUES | | | | |
| 2511292 | TMA | 620.00 | $248.00 | 0.4 | |
| 4/7/2022 | SETTLEMENT CONFERENCE WITH SECURED CREDITORS | | | | |
| 2513314 | TMA | 620.00 | $3,410.00 | 5.5 | |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #     9562**

| | | 5/5/2022 | Page # | 135 |
|---|---|---|---|---|
| | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

4/7/2022    EMAILS WITH CLIENT RE SHARING OF INFORMATION RE ALLEGED SECURED CLAIMS

| 2516118 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/8/2022    ANALYSIS OF CORRESPONDENCE FROM KYRA RE: DOCUMENT REQUESTS FOR SECURED CLAIM NEGOTIATIONS

| 2512581 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/8/2022    REVIEW INFERNO REQUESTS FOR DOCUMENTS RE POTENTIAL SETTLEMENT OF SECURED CLAIMS AND EMAIL RE SAME

| 2515328 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

4/11/2022    PREPARATION OF CORRESPONDENCE TO CLIENT RE: DOCS FOR SETTLEMENT DISCUSSIONS WITH SECURED CREDITORS

| 2512579 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022    ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: DOCS RELATED TO SECURED CLAIM NEGOTIATIONS AND ANALYSIS

| 2512787 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022    PREPARATION OF DOCS IN RESPONSE TO SECURED CREDITORS REQUESTS FOR DOCUMENTS RE: CLAIMS ANALYSIS

| 2513029 | DBG | 650.00 | $780.00 | 1.2 |
|---|---|---|---|---|

4/11/2022    ANALYSIS OF DOCUMENTS DOCUMENT REQUEST FOR CLAIM ANALYSIS FROM HANKEY

| 2513439 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022    ANALYSIS OF DOCUMENTS RE: ADDL DOCUMENT REQUESTS FROM INFERNO

| 2513456 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022    REVIEW YOGI REQUESTS FOR DOCUMENTS RE POTENTIAL SETTLEMENT OF SECURED CLAIMS AND EMAIL RE SAME

| 2515334 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

4/11/2022    REVIEW HANKEY REQUESTS FOR DOCUMENTS RE POTENTIAL SETTLEMENT OF SECURED CLAIMS AND EMAIL RE SAME

| 2515335 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/12/2022    CONFERENCE CALL WITH T. GEHER RE: SETTLEMENT CONF RE: SECURED CLAIMS

| 2513341 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/12/2022    ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: DOCUMENT PRODUCTION FOR CLAIM ANALYSIS

| 2513430 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          136

From Date     10/26/2021
To Date        4/15/2022

4/13/2022   PREPARATION OF DOCS FOR SECURED CREDITORS RE: RESPONSES TO DOCUMENT
REQUESTS

| 2513532 | DBG | 650.00 | $390.00 | 0.6 |

4/13/2022   ANALYSIS OF CORRESPONDENCE FROM K. LINZER RE: DOCUMENT PRODUCTION TO
SECURED CLAIMS

| 2513605 | DBG | 650.00 | $65.00 | 0.1 |

4/13/2022   REVIEW DOCUMENTS TO BE PRODUCED BY DEBTOR RE  SECURED CREDITORS REQUESTS
FOR DOCUMENTS RE POTENTIAL SETTLEMENT OF SECURED CLAIMS

| 2515329 | TMA | 620.00 | $248.00 | 0.4 |

4/13/2022   EMAILS WITH CLIENT RE DOCUMENTS TO BE PRODUCED BY DEBTOR RE  SECURED
CREDITORS REQUESTS FOR DOCUMENTS RE POTENTIAL SETTLEMENT OF SECURED CLAIMS

| 2515330 | TMA | 620.00 | $62.00 | 0.1 |

4/13/2022   EMAILS WITH Y. NIAMI RE STATUS OF SECURED CREDITOR SETTLEMENT

| 2516119 | TMA | 620.00 | $62.00 | 0.1 |

4/14/2022   DISCUSSIONS WITH T. GEHER RE: SECURED CLAIMS AND NEGOTIATIONS WITH HANKEY AND
YOGI

| 2514629 | DBG | 650.00 | $390.00 | 0.6 |

4/14/2022   TELEPHONE CONF. W/ OPP COUNSEL M. SHINDERMAN RE: YOGI EVIDENCE TO SUPPORT
SECURED CLAIM

| 2514630 | DBG | 650.00 | $195.00 | 0.3 |

4/14/2022   ANALYSIS OF DOCUMENTS RE: HILLCREST RE: YOGI SECURED CLAIM

| 2514631 | DBG | 650.00 | $130.00 | 0.2 |

4/14/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: HANKEY ACCOUNTING

| 2514647 | DBG | 650.00 | $65.00 | 0.1 |

4/14/2022   EMAILS WITH SECURED CREDITORS RE DOCUMENT AND INFORMATION PRODUCTION FOR
POTENTIAL RESOLUTION OF SECURED CLAIMS

| 2515336 | TMA | 620.00 | $310.00 | 0.5 |

4/15/2022   CONFERENCE CALL WITH T. GEHER RE: SECURED CLAIM ANALYSIS

| 2514086 | DBG | 650.00 | $455.00 | 0.7 |

4/15/2022   ANALYSIS OF DOCUMENTS RE: YOGI CLAIM AND FUND TRANSFER ANALYSIS

| 2514088 | DBG | 650.00 | $325.00 | 0.5 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 137 |
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

4/15/2022   ANALYSIS OF CORRESPONDENCE FROM MILES RE: HANKEY ACCOUNTING

| 2514116 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   PREPARATION OF CORRESPONDENCE TO RECEIVER COUNSEL RE: ACCOUNTING OF SECURED DEBT

| 2514117 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   PREPARATION OF CORRESPONDENCE TO CLIENT RE: SECURED CLAIM ACCOUNTING

| 2514127 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/15/2022   CONFERENCE CALL WITH T. GEHER RE: SECURED CLAIM NEGOTIATIONS AND ANALYSIS

| 2514605 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|
| | | Total | $87,631.00 | 154.6 |

**07  -  FEE / EMPLOYMENT APPLICATIONS**

10/26/2021   PREPARATION OF INSIDER COMPENSATION FORM

| 2474511 | JDG | 350.00 | $350.00 | 1.0 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF CHAPTER 11 PETITION (FINAL); REVISE AND E-FILE; UPLOAD TXT CREDITORS LIST

| 2470326 | LC | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

10/26/2021   PREPARATION OF LNBYG EMPLOYMENT APP AND NOTICE, SERVE AND E-FILE; PPO EXHIBITS AND SERVICE LISTS

| 2470328 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

10/26/2021   REVIEW SCP RETENTION AGREEMENT AND BEGIN PREPARING INSIDER COMPENSATION FORM

| 2470088 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

10/26/2021   EMAILS WITH CLIENT RE BROKER RETENTION

| 2470114 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/26/2021   FINALIZE AND FILE NOTICE OF APPLICATION AND APPLICATION TO EMPLOY LNBYB AND EMAIL WITH CLIENT RE SAME

| 2470186 | TMA | 605.00 | $665.50 | 1.1 |
|---|---|---|---|---|

10/27/2021   ANALYSIS OF CORRESPONDENCE FROM K. ANDRASSY (INFERNO) RE: BROKERS TO HIRE

| 2470424 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 138 |
|---|---|---|---|---|
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

10/28/2021   NUMEROUS CALLS WITH BROKERS RE: PROPOSALS FOR EMPLOYMENT FOR SALE OF PROPERTY

| 2471082 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

10/28/2021   FINALIZE AND FILE SCP INSIDER COMPENSATION FORM AND EMAIL RE SAME WITH CLIENT

| 2470688 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

10/28/2021   ANALYSIS OF ERRATA TO SCP ENGAGEMENT LETTER

| 2470693 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

10/28/2021   ANALYSIS OF REQUEST FOR PROPOSALS FROM BROKERS AND EMAILS WITH CLIENT AND BROKERS RE SAME

| 2471584 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/2/2021   TELEPHONE CONFERENCE W/ CLIENT RE: BROKER INTERVIEWS

| 2472521 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF DOCUMENTS PRESENTATION FROM H&H

| 2473124 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/5/2021   TELEPHONE CONFERENCE W/ CLIENT RE:BROKER EMPLOYMENT AND COMMISSION STRUCTURE

| 2474004 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/5/2021   EMAILS WITH UST AND SCP RE INSIDER COMPENSATION AS MANAGER

| 2474711 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/10/2021   TELEPHONE CONFERENCE W/ CLIENT RE: BROKER EMPLOYMENT

| 2475927 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   ANALYSIS OF DOCUMENTS FROM A. KIRMAN RE: LISTING AGREEMENT

| 2477580 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   EMAIL WITH BROKERS RE RETENTION AGREEMENT AND COURT APPROVAL

| 2476461 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   REVIEW DRAFT LISTING AGREEMENT AND EMAIL WITH BROKERS RE SAME

| 2476748 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022        Page #        **139**

**From Date    10/26/2021**
**To Date      4/15/2022**

11/15/2021   PREPARATION OF DOCS RE: LISTING AGREEMENT WITH 3 BROKERS

| | | | | |
|---|---|---|---|---|
| 2476774 | DBG | 635.00 | $190.50 | 0.3 |

11/15/2021   ANALYSIS OF DOCUMENTS FROM CLIENT RE: BROKER LISTING AGREEMENTS

| | | | | |
|---|---|---|---|---|
| 2477223 | DBG | 635.00 | $63.50 | 0.1 |

11/15/2021   PREPARATION OF DECLARATION RE NON OPP TO EMPLOY LNBYB AND ORDER

| | | | | |
|---|---|---|---|---|
| 2476591 | LC | 250.00 | $225.00 | 0.9 |

11/15/2021   PREPARE DECLARATION OF NON OPPOSITION AND ORDER ON APPLICATION TO EMPLOY
LNBYG AS BANKRUPTCY COUNSEL

| | | | | |
|---|---|---|---|---|
| 2476216 | TMA | 605.00 | $121.00 | 0.2 |

11/15/2021   EMAILS WITH UST AND CLIENT RE INSIDER COMPENSATION ISSUES

| | | | | |
|---|---|---|---|---|
| 2476753 | TMA | 605.00 | $60.50 | 0.1 |

11/16/2021   PREPARATION OF RE: LISTING AGREEMENTS AND ADDENDUM THERETO

| | | | | |
|---|---|---|---|---|
| 2476916 | DBG | 635.00 | $381.00 | 0.6 |

11/16/2021   TELEPHONE CONFERENCE W/ CLIENT RE: LISTING AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2477007 | DBG | 635.00 | $63.50 | 0.1 |

11/16/2021   REVISE PROPOSED LISTING AGREEMENT AND EMAIL CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 2476459 | TMA | 605.00 | $121.00 | 0.2 |

11/16/2021   EMAILS WITH BH PROPERTIES AND CLIENT RE POTENTIAL BROKER RETENTION

| | | | | |
|---|---|---|---|---|
| 2476763 | TMA | 605.00 | $60.50 | 0.1 |

11/16/2021   FURTHER EMAILS WITH CLIENT RE PROPOSED LISTING AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2476833 | TMA | 605.00 | $60.50 | 0.1 |

11/16/2021   ANALYSIS OF UST OBJECTION TO SCP INSIDER COMPENSATION

| | | | | |
|---|---|---|---|---|
| 2476834 | TMA | 605.00 | $121.00 | 0.2 |

11/16/2021   EMAILS WITH CLIENT RE UST OBJECTION TO SCP INSIDER COMPENSATION

| | | | | |
|---|---|---|---|---|
| 2476835 | TMA | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **140** |
| **CASE #   9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/17/2021   ANALYSIS OF ENTERED ORDER APPROVING LNBYB EMPLOYMENT

| 2477284 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/17/2021   REVIEW ORDER ON APPLICATION TO EMPLOY LNBYB

| 2478195 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/19/2021   DRAFT NOTICE OF HEARING ON UST OBJECTION TO SCP INSIDER COMPENSATION

| 2477786 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

11/22/2021   TELEPHONE CONFERENCE WITH CAMELIA RE: LISTING AGREEMENT AND DISCUSS WITH CLIENT

| 2479303 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/24/2021   PREPARATION OF DOCS FOR BROKERS RE: LISTING AGREEMENT REVISIONS

| 2479307 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/24/2021   ANALYSIS OF COMMENTS FROM G. LAPLANT RE: EMPLOYMENT TERMS

| 2479309 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/24/2021   REVIEW REVISIONS TO BROKER AND AUCTION AGREEMENTS AND EMAIL WITH CLIENT AND POTENTIAL BROKERS RE SAME

| 2479103 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/25/2021   ANALYSIS OF CORRESPONDENCE RE: CARVE OUT REQUEST FOR INTERESTED BUYERS

| 2479196 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/25/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: BROKER RETENTION

| 2479197 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/26/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: LISTING AGREEMENT

| 2479171 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/26/2021   TELEPHONE CONFERENCE W/ CLIENT RE: TERMS OF BROKER ENGAGEMENT

| 2479198 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/29/2021   PREPARATION OF RESPONSES TO G. LAPLANT RE: CHANGES TO LISTING AGREEMENT

| 2479275 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **141** |
| **CASE #** | **9562** | **From Date** | | **10/26/2021** |
| | | **To Date** | | **4/15/2022** |

11/29/2021   ANALYSIS OF DOCUMENTS FROM G. LAPLANT RE: ADDITIONAL REVISIONS TO LISTING AGREEMENT

| 2481771 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   CONFERENCE CALL WITH GREG AND RAINY RE: LISTING AGREEMENT TERMS

| 2479544 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

11/30/2021   CONFERENCE CALL WITH RE: CONCIERGE EMPLOYMENT TERMS

| 2479687 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   ANALYSIS OF DOCUMENTS RE: REVISED LISTING TERMS FROM LAPLANT AND RESPOND

| 2479690 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   PREPARATION OF CORRESPONDENCE RE: RECEIVER AND COUNSEL FEE REQUESTS

| 2481764 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   ANALYSIS OF RECEIVER AND COUNSEL FEE STATEMENTS FOR NOV 2021

| 2479503 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/30/2021   EMAIL CLIENT RE RECEIVER AND COUNSEL FEE STATEMENTS FOR NOV 2021

| 2479504 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   REVIEW NOTICE OF CONTINUANCE BY COURT OF HEARING ON SIERRACONSTELLATION INSIDER COMP AND EMIAL SCP RE SAME

| 2479662 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   REVIEW AND REVISE LISTING AGREEMENT

| 2479847 | TMA | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

11/30/2021   REVIEW AND REVISE AUCTION AGREEMENT

| 2479848 | TMA | 605.00 | $2,238.50 | 3.7 |
|---|---|---|---|---|

11/30/2021   EMAILS WITH CLIENT, AUCTIONEER, AND BROKERS RE LISTING AGREEMENT AND AUCTION AGREEMENT

| 2479849 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

11/30/2021   REVIEW AND REVISE LETTER TO UST IN RESPONSE TO OBJECTION TO INSIDER COMPENSATION OF SCP

| 2481589 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 142 |
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

12/1/2021    FURTHER REVIEW AND REVISE LETTER TO UST RE EFFORTS TO RESOLVE OPPOSITION TO SCP INSIDER COMPENSATION

| 2479761 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/1/2021    FURTHER EMAILS WITH CLIENT RE FURTHER LETTER TO UST RE EFFORTS TO RESOLVE OPPOSITION TO SCP INSIDER COMPENSATION

| 2479827 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/1/2021    EMAILS WITH BROKERS RE LISTING AGREEMENT AND REVISIONS THERETO

| 2480236 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/1/2021    CALL WITH CONCIERGE AND CLIENT RE AUCTION AGREEMENT AND SALE ISSUES

| 2482563 | TMA | 605.00 | $605.00 | 1.0 |
|---|---|---|---|---|

12/1/2021    EMAILS WITH CLIENT RE BROKER/AUCTIONEER EMPLOYMENT AND DIP LOAN

| 2482568 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/2/2021    FURTHER REVISE BROKER LISTING AGREEMENT AND AUCTION AGREEMENT

| 2482096 | TMA | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

12/2/2021    EMAILS WITH BROKERS, AUCTIONEER, AND CLIENT RE REVISIONS TO  BROKER LISTING AGREEMENT AND AUCTION AGREEMENT

| 2482570 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/3/2021    ATTEND TO LISTING AGREEMENT AND REVISIONS

| 2480571 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/3/2021    ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: RECEIVER AND COUNSEL COMPENSATION PER STIP

| 2480573 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/3/2021    TELEPHONE CONFERENCE WITH G. LAPLANT RE: LISTING AGREEMENT ADDENDUM

| 2480769 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/3/2021    ANALYSIS OF DOCUMENTS AND REVISION OF CONCIERGE AGREEMENT

| 2480772 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/3/2021    ANALYSIS OF DOCUMENTS FROM G. LAPLANT RE: FULLY EXECUTED LISTING AGREEMENT

| 2481732 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #**    **9562**

5/5/2022    Page #    **143**

**From Date**    **10/26/2021**
**To Date**    **4/15/2022**

12/3/2021    EMAILS WITH CLIENT AND HANKEY CAPITAL RE FEE STATEMENTS OF RECEIVER AND CONSEL

| 2480532 | TMA | 605.00 | $121.00 | 0.2 |

12/3/2021    REVIEW REVISED LISTING AGREEMENT AND ADDENDUM FROM BROKERS AND FURTHER REVISE THE SAME

| 2480534 | TMA | 605.00 | $242.00 | 0.4 |

12/3/2021    EMAILS WITH CLIENTS AND BROKERS RE FURTHER REVISED LISTING AGREEMENT AND ADDENDUM

| 2480535 | TMA | 605.00 | $121.00 | 0.2 |

12/3/2021    EMAILS WITH CLIENT AND AUCTIONEER RE RETENTION AGREEMENT

| 2480596 | TMA | 605.00 | $121.00 | 0.2 |

12/3/2021    REVIEW FINAL VERSIONS OF LISTING AGREEMENT

| 2480609 | TMA | 605.00 | $60.50 | 0.1 |

12/3/2021    EMAILS WITH BROKERS AND CLIENT RE FINAL VERSIONS OF LISTING AGREEMENT

| 2480610 | TMA | 605.00 | $60.50 | 0.1 |

12/3/2021    REVIEW REVISED RECEIVER FEE STATEMENTS AND EMAIL WITH CLIENT RE SAME

| 2481713 | TMA | 605.00 | $121.00 | 0.2 |

12/4/2021    REVIEW CLIENT REVISIONS TO AUCTION AGREEMENT AND FURTHER REVISE

| 2480812 | TMA | 605.00 | $786.50 | 1.3 |

12/4/2021    REVIEW AUCTIONEERS STANDARD TERMS AND SALE AGREEMENT

| 2480813 | TMA | 605.00 | $242.00 | 0.4 |

12/4/2021    EMAILS WITH CLIENT AND AUCTIONEER RE REVISIONS TO AUCTION AGREEMENT

| 2482583 | TMA | 605.00 | $242.00 | 0.4 |

12/4/2021    DRAFT APPLICATION TO EMPLOY BROKERS AND AUCTIONEER AND NOTICE THEREOF

| 2482584 | TMA | 605.00 | $2,178.00 | 3.6 |

12/4/2021    EMAILS WITH CLIENT AND BROKERS RE APPLICATION TO EMPLOY BROKERS AND AUCTIONEER

| 2482585 | TMA | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **144** |
| **CASE #   9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/5/2021   CONTINUE TO DRAFT APPLICATION TO EMPLOY BROKERS AND AUCTIONEER AND NOTICE THEREOF

| 2482587 | TMA | 605.00 | $1,391.50 | 2.3 |
|---|---|---|---|---|

12/5/2021   EMAILS AND CALL WITH AUCTIONEER RE APPLICATION TO EMPLOY BROKERS AND AUCTIONEER  AND RELATED AUCTION AGREEMENT

| 2482588 | TMA | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

12/6/2021   ANALYSIS OF CORRESPONDENCE FROM KATIE RE: CONCIERGE LISTING AGREEMENT

| 2481897 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   EMAILS RE AUCTIONEER RETENTION AGREEMENT AND APPLICATION TO APPROVE EMPLOYMENT

| 2481599 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/7/2021   EMAILS WITH CONCIERGE RE AUCTION AGREEMENT AND EMPLOYMENT APPLICATION

| 2482015 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/7/2021   EMAIL WITH CONCIERGE COUNSEL RE AUCTION AGREEMENT AND BID PRO AND SALE PROCESS

| 2482018 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/8/2021   REVIEW AND REVISE LETTER TO UST RE EFFORTS TO RESOLVE OBJECTION TO SCP INSIDER COMPENSATION

| 2482097 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/8/2021   EMAIL WITH UST RE EFFORTS TO RESOLVE OBJECTION TO SCP INSIDER COMPENSATION

| 2482337 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/8/2021   EMAIL WITH CONCIERGE RE AUCTION AGREEMENT REVISIONS

| 2482338 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/9/2021   CONF CALL RE: CONCIERGE EMPLOYMENT TERMS AND TIMING

| 2482803 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/9/2021   EMAIL WITH UST AND SCP RE INSIDER COMPENSATION ISSUES

| 2482553 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/9/2021   CALL WITH UST AND CLIENT RE RESOLUTION OF UST OPPOSITION TO INSIDER COMPENSATION

| 2482697 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **145** |
| **CASE #**   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/9/2021   CALL WITH CLIENT AND UST RE RESOLUTION OF UST OPPOSITION TO SCP INSIDER
COMPENSATION

| 2484708 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/10/2021   PREPARATION OF APPLICATION TO EMPLOY BROKERS_AUCTIONEERS AND NOTICE, PPO
SERVICE LISTS, REVIEW MULTIPLE EMAILS REGARDING MULTIPLE REVISIONS TO APP AND
EXHIBITS

| 2483300 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

12/10/2021   DRAFT STIPULATION RESOLVING UST OBJECTION TO SCP INSIDER COMPENSATION AND
ORDER THEREON

| 2482746 | TMA | 605.00 | $665.50 | 1.1 |
|---|---|---|---|---|

12/10/2021   EMAIL WITH CONCIERGE RE CVS AND CASE STUDIES AS EXHIBITS TO EMPLOYMENT
APPLICAITON

| 2482749 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/10/2021   EMAILS WITH CLIENT AND UST RE STIPULATION RESOLVING UST OBJECTION TO SCP INSIDER
COMPENSATION AND ORDER THEREON

| 2482931 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/10/2021   EMAILS WITH BROKERS AND AUCTIONEER RE APPLICATION TO EMPLOY

| 2483287 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

12/10/2021   CALL WITH BROKERS AND CONCIERGE RE LISTING AGREEMENT, BID PROCEDURE, AND
EMPLOYMENT ISSUES

| 2483303 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/10/2021   BEGIN DRAFTING APPLICATION TO EMPLOY BROKERS AND AUCTIONEER

| 2483305 | TMA | 605.00 | $1,270.50 | 2.1 |
|---|---|---|---|---|

12/12/2021   PREPARATION OF EMPLOYMENT APP DOCS

| 2483409 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/12/2021   CONFERENCE CALL WITH BROKERS RE: TERMS OF EMPLOYMENT AND APP DISCLOSURES

| 2483410 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/13/2021   ATTEND TO GLOBAL EMPLOYMENT APP ISSUES

| 2483360 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/13/2021   PREPARATION OF DOCS AND DISCUSSIONS RE: ENGAGEMENT OF BROKERS AND AUCTION
PROCESS

| 2483573 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **146** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/13/2021    CONTINUE PPO APPLICATION TO EMPLOY BROKERS_AUCTIONEERS, REVIEW MULTIPLE
EMAILS, PPO MULTIPLE EXHIBITS

| 2483645 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

12/13/2021    EMAILS WITH  UST RE STIPULATION RESOLVING UST OBJECTION TO SCP INSIDER
COMPENSATION

| 2482935 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    EMAILS WITH CLIENT, BROKERS, AUCTIONEER AND COUNSEL RE EMPLOYMENT APPLICATION,
AUCTION AGREEMENT AND BID PROCEDURES

| 2483285 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    EMAILS WITH KIRMAN RE SIGNATURES ON EMPLOYMENT APPLICATION AND ADDENDUM
WAIVING CLAIMS

| 2483288 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    CALLS AND EMAILS WITH CLIENT AND UST RE STIPULATION RESOLVING UST OPPOSITION TO
SCP INSIDER COMPENSATION

| 2484030 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/13/2021    CONTINUE DRAFTING APPLICATION TO EMPLOY BROKERS AND AUCTIONEER

| 2484732 | TMA | 605.00 | $2,722.50 | 4.5 |
|---|---|---|---|---|

12/14/2021    CONTINUE PPO BROKERS AND AUCTIONER EMPLOYMENT APP AND NOTICE, FINALIZE
MULTIPLE EXHIBITS, REVISE AND EFILE

| 2483670 | LC | 250.00 | $625.00 | 2.5 |
|---|---|---|---|---|

12/14/2021    EMAIL WITH BROKERS RE EMPLOYMENT STATUS

| 2483654 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/16/2021    CONFERENCE CALL WITH UST RE: OBJECTION AND ISSUES TO EMPLOYMENT APPS

| 2484483 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/16/2021    EXCHANGES WITH G. LAPLANT RE: CLARIFYING COMMISSION STRUCTURE

| 2484484 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/16/2021    PREPARATION OF ERRATA TO BROKERS/AUCTIONEER EMP APP, SERVE AND EFILE; PPO
EXHIBIT

| 2484563 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

12/16/2021    ANALYSIS OF ORDER APPROVING STIP RESOLVING INSIDER COMPENSATION ISSUES RE SCP

| 2484331 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 147 |
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

12/16/2021   CALL WITH UST RE APPLICATION TO EMPLOY BROKERS AND AUCTIONEERS

| 2484333 | TMA | 605.00 | $242.00 | 0.4 |

12/20/2021   PREPARATION OF CORRESPONDENCE TO BROKERS RE: UST POSITION ON COMMISSIONS

| 2485684 | DBG | 635.00 | $63.50 | 0.1 |

12/20/2021   ANALYSIS OF CORRESPONDENCE FROM UST RE: ISSUES WITH CONCIERGE COMMISSION STRUCTURE

| 2485741 | DBG | 635.00 | $63.50 | 0.1 |

12/20/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: BROKER NEGOTIATIONS

| 2485829 | DBG | 635.00 | $63.50 | 0.1 |

12/20/2021   ANALYSIS OF CORRESPONDENCE FROM G. LAPLANT RE: CONFIRMATION OF COMMISSION TERMS

| 2486509 | DBG | 635.00 | $63.50 | 0.1 |

12/20/2021   ANALYSIS OF CORRESPONDENCE FROM NOREEN RE: EMPLOYMENT OF BROKERS CLARIFICATION

| 2486511 | DBG | 635.00 | $63.50 | 0.1 |

12/20/2021   EMAILS WITH BROKERS ARE EMPLOYMENT APPLICATION AND BID PROCEDURES MOTION ISSUES

| 2484743 | TMA | 605.00 | $121.00 | 0.2 |

12/20/2021   EMAILS WITH CLIENT AND UST RE SUPPLEMENT TO BROKER/AUCTIONEER EMPLOYMENT APPLICATION

| 2485601 | TMA | 605.00 | $121.00 | 0.2 |

12/21/2021   PREPARATION OF SUPPLEMENTAL DECL OF L. PERKINS RE: BROKER COMPENSATION TERMS

| 2486604 | DBG | 635.00 | $444.50 | 0.7 |

12/21/2021   ANALYSIS OF CORRESPONDENCE FROM NOREEN RE: CONSENT TO SUPPLEMENTAL DECLARATION

| 2486666 | DBG | 635.00 | $63.50 | 0.1 |

12/21/2021   PREPARATION OF SUPPLEMENTAL DECLARATION RE APPLICATION TO EMPLOY BROKER; FILE SAME

| 2488054 | SR | 250.00 | $50.00 | 0.2 |

12/21/2021   REVIEW SUPPLEMENTAL DECLARATION TO APPLICATION TO EMPLOY BROKERS AND AUCTIONEER

| 2486466 | TMA | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #        **148**

**From Date      10/26/2021**
**To Date        4/15/2022**

12/21/2021   EMAILS WITH CLIENT AND UST RE SUPPLEMENTAL DECLARATION TO APPLICATION TO
             EMPLOY BROKERS AND AUCTIONEER

| 2486470 | TMA | 605.00 | $121.00 | 0.2 |

12/23/2021   ANALYSIS OF DOCUMENTS RE: RECEIVER'S MOTION FOR PAYMENT OF FEES

| 2487249 | DBG | 635.00 | $127.00 | 0.2 |

12/23/2021   PREPARATION OF CORRESPONDENCE D. SEROR RE: FEE APP

| 2487250 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   PREPARATION OF CORRESPONDENCE TO D. SEROR RE: FEE APP

| 2487534 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   ANALYSIS OF CORRESPONDENCE FROM SEROR RE: PRE-PETITION FEES

| 2487554 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   TELEPHONE CONFERENCE W/ CLIENT RE: RECEIVER FEE APP

| 2490548 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   PREPARATION OF CORRESPONDENCE TO RECEIVER COUNSEL RE: HEARING ON FEE APP

| 2490549 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   ANALYSIS OF CORRESPONDENCE FROM SEROR RE: PAYMENT OF FEES

| 2490564 | DBG | 635.00 | $63.50 | 0.1 |

12/27/2021   PREPARATION OF PROFESSIONALS SERVICE LIST

| 2487601 | LC | 250.00 | $75.00 | 0.3 |

12/29/2021   ANALYSIS OF CORRESPONDENCE FROM SEROR RE: CONTINUING HEARING ON FEES

| 2490565 | DBG | 635.00 | $63.50 | 0.1 |

12/29/2021   ANALYSIS OF CORRESPONDENCE FROMN UST RE: SEROR AND RECEIVER FEE APPS

| 2490567 | DBG | 635.00 | $63.50 | 0.1 |

1/3/2022   ANALYSIS OF DOCUMENTS RE: RECEIVER COMPENSATION REQUEST AND CONTINUING
           HEARING

| 2488818 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | |
|---|---|---|
| Crestlloyd LLC | 5/5/2022 | Page #    **149** |
| CASE #    **9562** | **From Date**    **10/26/2021** | |
| | **To Date**      **4/15/2022** | |

1/4/2022    ANALYSIS OF CORRESPONDENCE FROM NINO RE: STATUS OF CONCIERGE EMPLOYMENT

| 2489140 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/4/2022    ANALYSIS OF DOCUMENTS RE: FORM OF SCP FEE STATEMENT

| 2489141 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/4/2022    PREPARATION OF ORDER RE: BROKER AND AUCTIONEER EMPLOYMENT

| 2489143 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/4/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: FEE STATEMENT OBJECTION PERIOD

| 2489167 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

01/04/2022    PREPARATION OF DECLARATION RE NON OPP TO BROKERS AND AUCTIONEER EMPLOYMENT
APP AND ORDER; ANALYSIS OF FILES; PPO EXHIBITS

| 2489170 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

1/4/2022    EMAILS WITH CONCIERGE COUNSEL RE ORDER ON EMPLOYMENT APPLICATION

| 2489029 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/4/2022    DRAFT DECLARATION OF NON-OPPOSITION AND ORDER ON APPLICATION TO EMPLOY
BROKERS AND AUCTIONEER

| 2489030 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

1/4/2022    DRAFT FORM OF MONTHLY FEE STATEMENT NARRATIVE FOR SCP INSIDER COMPENSATION

| 2497727 | TMA | 620.00 | $1,426.00 | 2.3 |
|---|---|---|---|---|

1/5/2022    EMAIL WITH BROKER/AUCTIONEER TEAMS RE EMPLOYMENT ORDER STATUS

| 2489006 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/6/2022    ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: CONSENT TO USE CASH COLL FOR
RECEIVER FEES

| 2490078 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/7/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: RECEIVER FEE APP

| 2490031 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/10/2022    TELEPHONE CONFERENCE WITH UST RE: RECEIVER FEE APP

| 2490527 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **150**

**From Date       10/26/2021**
**To Date         4/15/2022**

1/10/2022   ANALYSIS OF ORDER APPROVING BROKER AND AUCTIONEER EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 2490543 | DBG | 650.00 | $65.00 | 0.1 |

1/10/2022   ANALYSIS OF ORDER APPROVING APPLICATION TO EMPLOY BROKERS AND AUCTIONEER AND EMAIL WITH CLIENT AND PROFESSIONALS RE SAME

| | | | | |
|---|---|---|---|---|
| 2490395 | TMA | 620.00 | $62.00 | 0.1 |

1/10/2022   ANALYSIS OF ORDER APPROVING BID PROCEDURES AND EMAIL WITH  BROKERS AND AUCTIONEER RE SAME

| | | | | |
|---|---|---|---|---|
| 2490833 | TMA | 620.00 | $62.00 | 0.1 |

1/11/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: RECEIVER FEE APP

| | | | | |
|---|---|---|---|---|
| 2490890 | DBG | 650.00 | $65.00 | 0.1 |

1/20/2022   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: FEE STATEMENTS

| | | | | |
|---|---|---|---|---|
| 2493156 | DBG | 650.00 | $65.00 | 0.1 |

1/24/2022   REVIEW SUPPORTING DOCUMENTATION AND DRAFT SCP NOTICES OF INSIDER COMPENSATION FOR OCT - DEC. 2021

| | | | | |
|---|---|---|---|---|
| 2493697 | TMA | 620.00 | $434.00 | 0.7 |

1/24/2022   EMAILS WITH CLIENT RE NOTICES OF INSIDER COMPENSATION FOR OCT - DEC. 2021

| | | | | |
|---|---|---|---|---|
| 2493833 | TMA | 620.00 | $124.00 | 0.2 |

1/25/2022   TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: SCP FEE STATEMENTS

| | | | | |
|---|---|---|---|---|
| 2494058 | DBG | 650.00 | $65.00 | 0.1 |

1/27/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: HEARING ON FEE APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 2494706 | DBG | 650.00 | $65.00 | 0.1 |

1/27/2022   ATTEND HEARING RE: RECEIVER FEE APP

| | | | | |
|---|---|---|---|---|
| 2494738 | DBG | 650.00 | $325.00 | 0.5 |

1/31/2022   ANALYSIS OF CORRESPONDENCE FROM MILES RE: FEE STATEMENT OBJECTION DEADLINE

| | | | | |
|---|---|---|---|---|
| 2495432 | DBG | 650.00 | $65.00 | 0.1 |

1/31/2022   EMAILS WITH CLIENT RE INSIDER COMPENSATION

| | | | | |
|---|---|---|---|---|
| 2495314 | TMA | 620.00 | $62.00 | 0.1 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #      **151**

**From Date    10/26/2021**
**To Date      4/15/2022**

2/3/2022    REVIEW JANUARY 2022 SCP FEE INFORMATION AND PREPARE FEE STATEMENT

| 2496423 | TMA | 620.00 | $124.00 | 0.2 |

2/3/2022    EMAILS WITH SCP RE JANUARY 2022 FEE STATEMENT

| 2496424 | TMA | 620.00 | $62.00 | 0.1 |

2/7/2022    ANALYSIS OF CORRESPONDENCE FROM SEROR RE: FEE ORDER STATUS

| 2497820 | DBG | 650.00 | $65.00 | 0.1 |

2/7/2022    ANALYSIS OF DOCUMENTS FROM SEROR RE: RECEIVER FEES

| 2498071 | DBG | 650.00 | $65.00 | 0.1 |

2/7/2022    PREPARATION OF PROPOSED FEE ORDER RE: RECEIVER AND COUNSEL

| 2498072 | DBG | 650.00 | $195.00 | 0.3 |

2/7/2022    ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: HANKEY CONSENT TO PAYMENT TO
             RECEIVER AND COUNSEL

| 2498093 | DBG | 650.00 | $65.00 | 0.1 |

2/8/2022    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PAYMENT OF RECEIVER FEES

| 2498390 | DBG | 650.00 | $65.00 | 0.1 |

2/9/2022    ANALYSIS OF DOCUMENTS RE: CRESTLLOYD FEE STATEMENT FOR UST

| 2498564 | DBG | 650.00 | $65.00 | 0.1 |

2/9/2022    ANALYSIS OF ENTERED ORDER RE: RECEIVER AND COUNSEL FEE APPS

| 2498650 | DBG | 650.00 | $65.00 | 0.1 |

2/20/2022    TELEPHONE CONFERENCE W/ CLIENT RE: EMPLOYMENT OF CREST

| 2500934 | DBG | 650.00 | $65.00 | 0.1 |

2/21/2022    PREPARATION OF DOCS RE: ENGAGEMENT OF CREST

| 2500834 | DBG | 650.00 | $260.00 | 0.4 |

2/21/2022    TELEPHONE CONFERENCE WITH S. SOMERS RE: RELEASE IN ENGAGEMENT AGREEMENT

| 2500835 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 152 |
| CASE #    9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

3/10/2022    ANALYSIS OF CORRESPONDENCE FROM HAMID RE: BROKER COMMISSION

| 2505565 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022    ANALYSIS OF DOCUMENTS RE: FEE STATEMENT OF SCP

| 2505667 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

3/10/2022    EMAIL WITH UST RE SCP'S BUDGETED AND ACTUAL FEES FOR FEBRUARY 2022

| 2505323 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/13/2022    PREPARATION OF SCP FEBRUARY NOTICE OF COMPENSATION AND EXHIBITS THEREON

| 2506094 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/13/2022    EMAIL WITH CLIENT RE SCP FEBRUARY NOTICE OF COMPENSATION

| 2506095 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/14/2022    ANALYSIS OF DOCUMENTS RE: MONTHLY FEE STATEMENT

| 2506137 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/11/2022    ANALYSIS OF DOCUMENTS FROM STAGLIK RE: SCP FEES

| 2512765 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022    TELEPHONE CONFERENCE WITH UST RE: SCP PROFESSIONAL BUDGET

| 2513183 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/12/2022    RESEARCH REGARDING INDEMNIFICATION ISSUES ARISING FROM APPEAL OF SALE ORDER RE BROKER AND AUCTIONEER AGREEMENTS

| 2516654 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

4/13/2022    ANALYSIS OF DOCUMENTS FROM MILES RE: BUDGET FOR SCP PROFESSIONAL FEES AND COMMENT

| 2513427 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/13/2022    PREPARATION OF CORRESPONDENCE TO UST RE: BUDGET PER REQUEST

| 2513428 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/13/2022    EMAILS WITH CLIENT AND UST RE SCP FEE MONTHLY ESTIMATE

| 2516671 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | |
|---|---|---|
| **Crestlloyd LLC** | 5/5/2022 | Page #   **153** |
| **CASE #   9562** | **From Date** | **10/26/2021** |
| | **To Date** | **4/15/2022** |

| | Total | $36,384.50 | 65.9 |
|---|---|---|---|

**09 - FINANCING**

10/27/2021   TELEPHONE CONFERENCE W/ CLIENT RE: NEGOTIATIONS WITH CREDITORS RE: DIP LOAN

| 2470409 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/27/2021   PREPARATION OF NDA AGREEMENT FOR FINANCING

| 2470415 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/1/2021   ANALYSIS OF CORRESPONDENCE FROM M. SHINDERMAN RE: FINANCING THE PROPERTY

| 2471721 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: REFINANCING EFFORTS

| 2472952 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   PREPARATION OF MEMO RE: FINANCING OPTIONS AND REQUIREMENT FOR PRIMING DIP
FINANCING

| 2472971 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/3/2021   EMAILS WITH CLIENT AND BROKER RE POSSIBLE DIP LOAN AND RELATED ISSUES

| 2472764 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/5/2021   EMAILS RE CASH COLLATERAL ISSUES

| 2473960 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/9/2021   ANALYSIS OF CASH COLLATERAL/DIP BUDGET

| 2475512 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/9/2021   EMAILS WITH CLIENT RE CASH COLLATERAL/DIP BUDGET

| 2475513 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/12/2021   TELEPHONE CONFERENCE W/ CLIENT RE: DIP FINANCING DISCUSSIONS WITH HC AND ROLL
UP REQUEST

| 2476245 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

11/12/2021   EMAILS WITH CLIENT RE POTENTIAL DIP LOAN FROM HANKEY CAPITAL

| 2476746 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Crestlloyd LLC | | 5/5/2022 | Page # | 154 |
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

11/15/2021 ANALYSIS OF DOCUMENTS RE: PROPOSED DIP FINANCING TERMS AND DISCUSS

| 2476585 | DBG | 635.00 | $63.50 | 0.1 |

11/15/2021 CONFERENCE CALL WITH T. GEHER RE: DIP FINANCING WITH HC

| 2476772 | DBG | 635.00 | $381.00 | 0.6 |

11/15/2021 ANALYSIS OF NDA MARK UP FROM POTENTIAL DIP LENDER

| 2476502 | LLS | 525.00 | $105.00 | 0.2 |

11/15/2021 PREPARATION OF EMAIL RE NDA FOR POTENTIAL DIP LENDER

| 2476506 | LLS | 525.00 | $52.50 | 0.1 |

11/16/2021 ATTEND TO FINANCING OF CONSTRUCTIONS

| 2476915 | DBG | 635.00 | $190.50 | 0.3 |

11/16/2021 PREPARATION OF CORRESPONDENCE TO VALSKU RE: DIP LOAN

| 2477002 | DBG | 635.00 | $63.50 | 0.1 |

11/16/2021 PREPARATION OF NDA AND DISCUSS RE: FINANCING

| 2477008 | DBG | 635.00 | $127.00 | 0.2 |

11/16/2021 REVIEW AND REVISE NDA FOR POTENTIAL DIP LENDER

| 2476732 | TMA | 605.00 | $121.00 | 0.2 |

11/16/2021 EMAILS WITH CLIENT RE PROPOSED REVISIONS ON NDA FOR POTENTIAL DIP LENDER

| 2476733 | TMA | 605.00 | $60.50 | 0.1 |

11/17/2021 ANALYSIS OF CORRESPONDENCE FROM H. WEG RE: DIP LOAN

| 2477237 | DBG | 635.00 | $63.50 | 0.1 |

11/17/2021 PREPARATION OF CORRESPONDENCE TO T. GEHER RE: DIP FINANCING

| 2477290 | DBG | 635.00 | $63.50 | 0.1 |

11/17/2021 CONFERENCE CALL WITH H. WEG AND TEAM RE: DIP LOAN

| 2477467 | DBG | 635.00 | $444.50 | 0.7 |

DETAILED ACTIVITIES

**Crestlloyd LLC**
**CASE #    9562**

5/5/2022          Page #          **155**

**From Date      10/26/2021**
**To Date      4/15/2022**

11/17/2021    NEGOTIATION OF CASH COLLATERAL WITH SEROR AND GEHER

| | | | | |
|---|---|---|---|---|
| 2477469 | DBG | 635.00 | $127.00 | 0.2 |

11/17/2021    TELEPHONE CONFERENCE WITH T. GEHER RE: CASH COLLATERAL USE

| | | | | |
|---|---|---|---|---|
| 2477566 | DBG | 635.00 | $127.00 | 0.2 |

11/17/2021    EMAILS WITH BH AND CLIENT RE POTENTIAL DIP FINANCING

| | | | | |
|---|---|---|---|---|
| 2477242 | TMA | 605.00 | $60.50 | 0.1 |

11/17/2021    REVIEW DIP BUDGET AND EMAIL RE SAME WTH CLIENT AND POTENTIAL DIP LENDER

| | | | | |
|---|---|---|---|---|
| 2478192 | TMA | 605.00 | $121.00 | 0.2 |

11/18/2021    ANALYSIS OF DOCUMENTS RE: H. WEG'S REVISIONS TO NDA AND ADVISE CLIENT

| | | | | |
|---|---|---|---|---|
| 2477561 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    PREPARATION OF CORRESPONDENCE TO T. GEHER RE: SECURITY DEPOSITS AND CASH COLL

| | | | | |
|---|---|---|---|---|
| 2477567 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    ANALYSIS OF CORRESPONDENCE FROM HC RE: CONSENT TO USE CASH COLLATERAL

| | | | | |
|---|---|---|---|---|
| 2477582 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    ANALYSIS OF CORRESPONDENCE FROM D. SEROR RE: CASH COLLATERAL CONSENT

| | | | | |
|---|---|---|---|---|
| 2477643 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    TELEPHONE CONFERENCE WITH H. WEG RE: LOI FOR FINANCING

| | | | | |
|---|---|---|---|---|
| 2477724 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    ANALYSIS OF DOCUMENTS PROPOSED LOI FROM BH FOR DIP FINANCING

| | | | | |
|---|---|---|---|---|
| 2477729 | DBG | 635.00 | $63.50 | 0.1 |

11/18/2021    REVIEW BH PROPERTIES TERM SHEET FOR DIP FINANCING AND EMAILS RE SAME

| | | | | |
|---|---|---|---|---|
| 2477245 | TMA | 605.00 | $121.00 | 0.2 |

11/18/2021    REVIEW REVISIONS TO DIP LENDER NDA AGREEMENT AND EMAIL WITH CLIENT AND
POTENTIAL DIP LENDER RE SAME

| | | | | |
|---|---|---|---|---|
| 2478189 | TMA | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 156 |
|---|---|---|---|---|
| CASE # 9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

11/19/2021  ANALYSIS OF DOCUMENTS RE: DIP LOI FROM V. VALSKU

| 2477915 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/19/2021  REVIEW LOI FROM POTENTIAL DIP LENDER

| 2479098 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/20/2021  ANALYSIS OF DOCUMENTS RE: FINANCING PROPOSAL FROM 364 CAPITAL

| 2478004 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/22/2021  ANALYSIS OF CORRESPONDENCE FROM H. WEG RE: BH PROPERTIES TERM SHEET

| 2479301 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/22/2021  ANALYSIS OF CORRESPONDENCE FROM RENZO RE: DIP LOAN

| 2479304 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/22/2021  EMAILS WITH CLIENT AND COUNSEL FOR POTENTIAL LENDER RE DIP TERMS

| 2478162 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/22/2021  EMAIL RE DIP FINANCING

| 2479100 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/29/2021  ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: DIP FINANCING PROPOSAL COMPARISON

| 2479134 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021  ANALYSIS OF DOCUMENTS RE: DIP GLOBAL REFINANCE TERM SHEET FROM JAY BLOOM

| 2479138 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021  ANALYSIS OF CORRESPONDENCE FROM BH PROPERTIES RE: DIP PROPOSAL

| 2479144 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021  TELEPHONE CONFERENCE W/ CLIENT RE: REFINANCE ALL DEBT DUE DILIGENCE

| 2479193 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/29/2021  REVIEW TERMS OF PROPOSED TAKE-OUT DIP LOAN

| 2478618 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **157** |
| **CASE #** **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

11/29/2021   EMAIL WITH POTENTIAL DIP LENDER RE DIP LOAN PROPOSAL

| 2478619 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   EMAILS WITH CLIENT RE COMPARISON AND SELECTION OF DIP FINANCING

| 2479099 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/29/2021   EMAILS WITH POTENTIAL DIP LENDER RE TERMS

| 2479121 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: DIP PROPOSAL SELECTION

| 2479483 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   PREPARATION OF CORRESPONDENCE TO SECURED CREDITORS RE: DIP FINANCING PROPOSALS AND SEEKING INPUT AND CONSENTS

| 2479549 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/30/2021   TELEPHONE CONFERENCE W/ CLIENT RE: DIP LOANS

| 2479551 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   ANALYSIS OF DOCUMENTS RE: HANKEY PROPOSAL FOR DIP FUNDING

| 2479684 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: DIP FUNDING

| 2479685 | DBG | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/30/2021   CONFERENCE CALL WITH WITH CLIENT RE: FINANCING ISSUES

| 2479730 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

11/30/2021   ANALYSIS OF CORRESPONDENCE FROM BERMAN RE: PRIMING LOAN

| 2481763 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   EMAILS WITH CLIENT RE DIP FINANCING AND OFFER TO CURRENT SECURED LENDERS

| 2479500 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/30/2021   EMAIL WITH SIERRACONSTELLATION RE REPLY TO UST OPPOSITION TO INSIDER COMP

| 2479501 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE #**    **9562**

5/5/2022     Page #     **158**

From Date    **10/26/2021**
To Date     **4/15/2022**

11/30/2021    EMAIL WITH CLIENT AND HANKEY CAPITAL COUNSEL RE DIP FINANCING

| | | | | |
|---|---|---|---|---|
| 2479502 | TMA | 605.00 | $60.50 | 0.1 |

11/30/2021    EMAILS WITH SECURED CREDITORS RE PROPOSED DIP FINANCING, ANY COMPETING OFFERS, AND WHETHER OR NOT SECURED CREDITORS WILL OBJECT TO A PROPOSED PRIMING DIP LOAN

| | | | | |
|---|---|---|---|---|
| 2479670 | TMA | 605.00 | $121.00 | 0.2 |

12/1/2021    PREPARATION OF CORRESPONDENCE TO T. GEHER RE: DIP LOAN

| | | | | |
|---|---|---|---|---|
| 2480084 | DBG | 635.00 | $63.50 | 0.1 |

12/1/2021    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: DIP LOAN TERMS NEGOTIATED WITH HANKEY

| | | | | |
|---|---|---|---|---|
| 2480085 | DBG | 635.00 | $63.50 | 0.1 |

12/1/2021    TELEPHONE CONFERENCE WITH S.BERMAN RE: DIP LOAN

| | | | | |
|---|---|---|---|---|
| 2480163 | DBG | 635.00 | $63.50 | 0.1 |

12/1/2021    EMAILS WITH CLIENT RE DIP LOAN TERMS

| | | | | |
|---|---|---|---|---|
| 2479854 | TMA | 605.00 | $60.50 | 0.1 |

12/1/2021    CALL WITH CLIENT RE DIP LOAN AGREEMENT AND TERMS AND MECHANICS AND BUDGET

| | | | | |
|---|---|---|---|---|
| 2482567 | TMA | 605.00 | $423.50 | 0.7 |

12/2/2021    ANALYSIS OF CORRESPONDENCE FROM KYRA RE: DIP FINANCING AND RESPOND

| | | | | |
|---|---|---|---|---|
| 2480246 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: DIP LOAN

| | | | | |
|---|---|---|---|---|
| 2480248 | DBG | 635.00 | $190.50 | 0.3 |

12/2/2021    PREPARATION OF CORRESPONDENCE TO CLIENT RE: DIP LOAN

| | | | | |
|---|---|---|---|---|
| 2480249 | DBG | 635.00 | $63.50 | 0.1 |

12/2/2021    CONFERENCE CALL WITH TOM AND LARRY RE: DIP STRUCTURE

| | | | | |
|---|---|---|---|---|
| 2480264 | DBG | 635.00 | $127.00 | 0.2 |

12/2/2021    PREPARATION OF DRAFT OF INITIAL TERM SHEET FOR DIP FINANCING

| | | | | |
|---|---|---|---|---|
| 2480482 | DBG | 635.00 | $508.00 | 0.8 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #      9562**

5/5/2022          Page #        **159**

**From Date      10/26/2021**
**To Date        4/15/2022**

12/2/2021   EMAIL WITH INFERNO COUNSEL RE DIP LOAN, EMPLOYMENT OF BROKERS, AND SALE OF
PROPERTY

| 2480218 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/2/2021   EMAILS WITH CLIENT RE DIP LOAN AND CARVEOUT

| 2480235 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/3/2021   ANALYSIS OF DOCUMENTS RE: UPDATED PRELIMINARY TITLE REPORT

| 2480575 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/3/2021   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: INFERNO WITHDRAWAL FROM DIP
LENDING

| 2480579 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/3/2021   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: DIP LOAN DOCS

| 2480776 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/3/2021   EMAILS WITH HANKEY COUNSEL RE DIP LOAN AND DOCUMENTATION THEREOF AND MOTION
TO APPROVE THE SAME

| 2480533 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/3/2021   EMAIL WITH HANKEY CAPITAL RE DIP LOAN AND RELATED ISSUES

| 2480811 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/4/2021   ANALYSIS OF CORRESPONDENCE FROM H. WEG RE: DIP LOAN

| 2481689 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/5/2021   PREPARATION OF STRUCTURE OF DIP FINANCING REQUEST

| 2481724 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/6/2021   TELEPHONE CONFERENCE WITH M. ROSENBAUM (YOGI) RE: DIP LOAN

| 2481686 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/6/2021   COMMUNICATIONS WITH INFERNO AND YOGI RE: DIP FINANCING

| 2481687 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   ANALYSIS OF DOCUMENTS RE: DIP FINANCING BUDGET

| 2481690 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **160** |
|---|---|---|---|---|
| CASE #   **9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/6/2021   TELEPHONE CONFERENCE WITH T. GEHER RE: DIP DOCS

| 2481892 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   TELEPHONE CONFERENCE WITH H. WEG RE: DIP LOAN

| 2481893 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   ANALYSIS OF CORRESPONDENCE FROM MILES RE: LOAN AMOUNT

| 2481896 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   TELEPHONE CONFERENCE W/ CLIENT RE: FINANCING BUDGET

| 2481900 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   PREPARATION OF DIP LOAN DOCS FOR FINANCING

| 2482062 | DBG | 635.00 | $1,143.00 | 1.8 |
|---|---|---|---|---|

12/6/2021   PREPARATION OF CORRESPONDENCE BUDGET FOR INTERIM DISBURSEMENT

| 2482080 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   TELEPHONE CONFERENCE W/ CLIENT RE: DIP NEEDS

| 2482092 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   ANALYSIS OF CORRESPONDENCE FROM M. ROSENBAUM RE: DIP LOAN

| 2482152 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   EMAILS WITH INFERNO AND YOGI RE DIP LOAN AND NON-OPPOSITION RE SAME

| 2480814 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   EMAIL WITH CLIENT RE DIP BUDGET

| 2481595 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/6/2021   EMAILS WITH CLIENT AND HANKEY CAPITAL RE INTERIM FINANCING PENDING FINAL HEARING
AND ORDER AND PREPARATION OF INTERIM BUDGET RE SAME

| 2481658 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   EMAILS WITH YOGI RE DIP FINANCING AND RELATED ISSUES

| 2481659 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022        Page #        **161**

**From Date**        **10/26/2021**
**To Date**        **4/15/2022**

12/6/2021    RESEARCH RE STANDARDS AND PROCEDURE FOR DIP MOTION WITH PRIMING LIENS

| 2482589 | TMA | 605.00 | $363.00 | 0.6 |

12/6/2021    BEGIN DRAFTING DIP MOTION AND DECLARATION IN SUPPORT

| 2482590 | TMA | 605.00 | $3,327.50 | 5.5 |

12/6/2021    REVIEW DIP LOAN DOCUMENTS

| 2482591 | TMA | 605.00 | $181.50 | 0.3 |

12/6/2021    EMAILS WITH CLIENT AND HANKEY RE DIP LOAN DOCUMENTS

| 2482593 | TMA | 605.00 | $60.50 | 0.1 |

12/7/2021    DISCUSSIONS WITH CLIENT RE: DIP LOAN

| 2482076 | DBG | 635.00 | $254.00 | 0.4 |

12/7/2021    PREPARATION OF CORRESPONDENCE RE: HILLDUN CONSENT TO DIP LOAN

| 2482078 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    CONFERENCE CALL WITH WITH CLIENT RE: DIP TERMS

| 2482148 | DBG | 635.00 | $317.50 | 0.5 |

12/7/2021    REVISION OF DIP LOAN DOCS

| 2482149 | DBG | 635.00 | $190.50 | 0.3 |

12/7/2021    CONFERENCE CALL WITH HANKEY COUNSEL RE: DIP TERMS AND MOTION

| 2482270 | DBG | 635.00 | $508.00 | 0.8 |

12/7/2021    PREPARATION OF PLEADINGS TO APPROVE DIP FINANCING

| 2482286 | DBG | 635.00 | $762.00 | 1.2 |

12/7/2021    PREPARATION OF CORRESPONDENCE TO ROSENBAUM RE: DIP LOAN

| 2482287 | DBG | 635.00 | $63.50 | 0.1 |

12/7/2021    ANALYSIS OF DOCUMENTS RE: REVISED BUDGET AND DISCUSS

| 2482290 | DBG | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | **5/5/2022** | **Page #** | **162** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/7/2021   EMAILS WITH CLIENT RE DIP LOAN DOCUMENTS AND RELATED ISSUES

| 2482013 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/7/2021   EMAILS WITH HANKEY AND CLIENT RE DIP LOAN TERMS AND DOCUMENTS, AS WELL AS MOTION TO APPROVE DIP LOAN

| 2482026 | TMA | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/7/2021   CALL AND EMAILS RE HILLDUN CONSENT TO DIP LOAN

| 2482027 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/7/2021   REVIEW DIP BUDGET

| 2482060 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/7/2021   EMAILS WITH CLIENT AND HANKEY COUNSEL RE DIP BUDGET

| 2482094 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/7/2021   EMAILS WITH HANKEY COUNSEL RE DIP LOAN DOCUMENTS

| 2482095 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/7/2021   CALL WITH CLIENT RE DIP LOAN

| 2482594 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

12/7/2021   CALL WITH HANKEY RE DIP LOAN DOCUMENTS AND MOTION TO APPROVE DIP LOAN

| 2482595 | TMA | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

12/8/2021   NEGOTIATION OF DIP FINANCING TERMS AND LOAN DOCS

| 2482490 | DBG | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

12/8/2021   PREPARATION OF DIP LOAN DOCS AND MOTION

| 2482491 | DBG | 635.00 | $1,651.00 | 2.6 |
|---|---|---|---|---|

12/8/2021   ANALYSIS OF CORRESPONDENCE FROM R. COHN RE: CONSENT TO DIP FINANCING

| 2482495 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/8/2021   TELEPHONE CONFERENCE W/ CLIENT RE: FINAL DIP BUDGET

| 2482724 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **163**

**From Date      10/26/2021**
**To Date        4/15/2022**

12/8/2021    TELEPHONE CONFERENCE WITH LAW CLERK RE: HEARING ON DIP FINANCING

| 2482726 | DBG | 635.00 | $63.50 | 0.1 |

12/8/2021    DRAFT INTERIM DIP ORDER

| 2482339 | TMA | 605.00 | $1,875.50 | 3.1 |

12/8/2021    CONTINUE DRAFTING DIP MOTION AND DECLARATION IN SUPPORT

| 2482340 | TMA | 605.00 | $1,633.50 | 2.7 |

12/8/2021    CALLS AND EMAILS WITH CLIENT AND DIP LENDER COUNSEL RE DIP MOTION AND LOAN
              DOCUMENTS AND REVISIONS THERETO

| 2482341 | TMA | 605.00 | $544.50 | 0.9 |

12/8/2021    REVISE DIP MOTION

| 2482541 | TMA | 605.00 | $242.00 | 0.4 |

12/8/2021    PREPARE EXHIBITS TO DIP MOTION

| 2482542 | TMA | 605.00 | $484.00 | 0.8 |

12/8/2021    DRAFT MANDATORY LBR 4001-2 STATEMENT FOR DIP MOTION

| 2482543 | TMA | 605.00 | $242.00 | 0.4 |

12/8/2021    REVIEW REVISED DIP LOAN DOCUMENTS AND MAKE FURTHER SUGGESTED REVISIONS

| 2482544 | TMA | 605.00 | $665.50 | 1.1 |

12/8/2021    REVIEW UCC LIEN LIST IN CONNECTION WITH DIP MOTION

| 2482545 | TMA | 605.00 | $121.00 | 0.2 |

12/9/2021    ANALYSIS OF CORRESPONDENCE FROM UST RE: DIP MOTION AND PROVIDE RESPONSE RE:
              EFFORTS

| 2482668 | DBG | 635.00 | $127.00 | 0.2 |

12/9/2021    ANALYSIS OF DOCUMENTS RE: PTR RE: SECURED CLAIMS FOR DIP FINANCING HEARING

| 2482672 | DBG | 635.00 | $190.50 | 0.3 |

12/9/2021    CONF WITH SECURED CREDITORS RE: DIP FINANCING HEARING

| 2482801 | DBG | 635.00 | $254.00 | 0.4 |

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #   9562**

5/5/2022          Page #          **164**

**From Date        10/26/2021**
**To Date          4/15/2022**

12/9/2021     EMAIL WITH UST RE PROPOSED DIP LOAN

| 2482629 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/10/2021   ANALYSIS OF DOCUMENTS IN PREPARATION FOR DIP FINANCING HEARING

| 2483009 | DBG | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

12/10/2021   APPEARANCE AT HEARING DIP FINANCING HEARING

| 2483010 | DBG | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

12/10/2021   CONFERENCE CALL WITH T. GEHER RE: ACTIONS TO FINISH FINANCING

| 2483011 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/10/2021   PREPARATION OF CLOSING DOCS FOR DIP FINANCING

| 2483058 | DBG | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

12/10/2021   ANALYSIS OF CORRESPONDENCE FROM ZEV RE: FINANCING

| 2483067 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/10/2021   ANALYSIS OF ENTERED INTERIM DIP FINANCING ORDER

| 2483080 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/10/2021   EMAILS WITH CLIENT AND DIP LENDER COUNSEL RE EXECUTION OF LOAN DOCUMENTS AND
             ADVANCE OF DIP LOAN

| 2482934 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

12/10/2021   REVIEW ENTERED INTERIM ORDER ON DIP MOTION

| 2482937 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/10/2021   PREPARE FOR AND APPEAR AT HEARING TO APPROVE DIP FINANCING

| 2483802 | TMA | 605.00 | $665.50 | 1.1 |
|---|---|---|---|---|

12/10/2021   CALLS AND EMAILS WITH HANKEY COUNSEL RE INTERIM DIP ORDER REVISIONS AND
             EXECUTION OF LOAN DOCUMENTS

| 2484017 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/10/2021   REVISE INTERIM DIP ORDER

| 2484730 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | **Page #** | **165** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

12/10/2021    EMAILS WITH HANKEY COUNSEL RE REVISED INTERIM DIP ORDER

| 2484731 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: DIP LOAN DOCS

| 2483361 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    ANALYSIS OF CORRESPONDENCE FROM HANKEY RE: ISSUES WITH FINANCING AND RESPOND

| 2483447 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    PREPARATION OF DOCS FOR DIP FINANCING

| 2483575 | DBG | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/14/2021    TELEPHONE CONFERENCE WITH JR. SECURED RE: PROTECTIONS FOR DIP FINANCING

| 2483952 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/15/2021    ANALYSIS OF CORRESPONDENCE FROM MILES RE: PRO RATED INTEREST FOR DECEMBER TO HANKEY

| 2484129 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/18/2021    ZOOM MEETING RE: FINANCING THROUGH BOND OPTION

| 2485495 | DBG | 635.00 | $635.00 | 1.0 |
|---|---|---|---|---|

12/21/2021    TELEPHONE CONFERENCE W/ CLIENT RE: DIP LOAN

| 2486565 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/28/2021    ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: DIP FINANCING

| 2491374 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

1/3/2022    ANALYSIS OF LTD OBJECTION TO DIP FINANCING AND DISCUSS WITH CLIENT

| 2489187 | DBG | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/3/2022    REVIEW YOGI'S LIMITED OPP TO THE DIP MOTION

| 2488891 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/3/2022    EMAILS WITH CLIENT RE YOGI'S LIMITED OPP TO THE DIP MOTION

| 2488892 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **166**

**From Date      10/26/2021**
**To Date        4/15/2022**

1/4/2022    EMAILS WITH CLIENT RE OPPOSITION TO YOGI'S LIMITED OPP TO THE DIP MOTION AND
            RELATED SALE AND BUDGET ISSUES

| 2489004 | TMA | 620.00 | $124.00 | 0.2 |

1/5/2022    ANALYSIS OF CORRESPONDENCE RE: DIP FINANCING OBJECTION

| 2489401 | DBG | 650.00 | $65.00 | 0.1 |

1/5/2022    TELEPHONE CONFERENCE WITH GEHER RE: YOGI OBJECTION TO DIP FINANCING

| 2489646 | DBG | 650.00 | $130.00 | 0.2 |

1/6/2022    EMAIL WITH HANKEY COUNSEL RE AGREEMENT TO USE DIP FUNDS TO PAY CLAIMS OF
            RECEIVER AND COUNSEL

| 2489879 | TMA | 620.00 | $62.00 | 0.1 |

1/7/2022    PREPARATION OF CORRESPONDENCE TO SHINDERMAN RE: DIP FINANCING HEARING

| 2490054 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: CAHNGES TO DIP FINANCING ORDER
            AND RESPOND

| 2490213 | DBG | 650.00 | $65.00 | 0.1 |

1/7/2022    EMAILS WITH CLIENT RE YOGI LIMITED OPPOSITION TO DIP MOTION AND ANY REPLY THERETC

| 2490004 | TMA | 620.00 | $62.00 | 0.1 |

1/7/2022    EMAIL WITH YOGI COUNSEL RE EXTENSION OF AUCTION AND SALE HEARING DATES AND
            RESOLUTION OF OPPOSITION TO DIP MOTION

| 2490006 | TMA | 620.00 | $62.00 | 0.1 |

1/10/2022   TELEPHONE CONFERENCE WITH HAMID RE: EXIT FINANCING FROM NILE

| 2490667 | DBG | 650.00 | $130.00 | 0.2 |

1/11/2022   ANALYSIS OF CORRESPONDENCE FROM SHINDERMAN RE: DIP FINANCING HEARING

| 2491053 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: DIP FINANCING HEARING

| 2491407 | DBG | 650.00 | $65.00 | 0.1 |

1/12/2022   PREPARATION OF NOTICE RE: DEADLINE STIP RE: SALE PROCESS

| 2491471 | DBG | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **167** |
| **CASE #** | **9562** | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/12/2022   TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: DIP FINANCING HEARING

| 2491550 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: DIP FINANCING FINAL HEARING

| 2491661 | DBG | 650.00 | $130.00 | 0.2 |

1/13/2022   ANALYSIS OF CORRESPONDENCE FROM M. SHINDERMAN RE: NO OBJECTION TO DIP FINANCING

| 2491678 | DBG | 650.00 | $65.00 | 0.1 |

1/13/2022   APPEARANCE AT HEARING RE: FINAL DIP FINANCING HEARING

| 2491689 | DBG | 650.00 | $325.00 | 0.5 |

1/13/2022   PREPARE FOR FINAL DIP HEARING AND CHAPTER 11 STATUS CONFERENCE AND EMAIL WITH CLIENT RE SAME

| 2491275 | TMA | 620.00 | $124.00 | 0.2 |

1/13/2022   PREPARE FOR AND ATTEND HEARING ON FINAL DIP HEARING AND CHAPTER 11 STATUS CONFERENCE

| 2497740 | TMA | 620.00 | $620.00 | 1.0 |

1/18/2022   ANALYSIS OF CORRESPONDENCE FROM E. HUDSON RE: DIP LOAN

| 2492389 | DBG | 650.00 | $65.00 | 0.1 |

1/18/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: FINAL DIP ORDER

| 2492390 | DBG | 650.00 | $65.00 | 0.1 |

1/20/2022   TELEPHONE CONFERENCE WITH JR. LENDER RE: DIP FINANCING

| 2492955 | DBG | 650.00 | $195.00 | 0.3 |

1/20/2022   PREPARATION OF DRAFT OF FINAL DIP FINANCING ORDER

| 2493094 | DBG | 650.00 | $780.00 | 1.2 |

1/20/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: DIP ORDER

| 2493096 | DBG | 650.00 | $65.00 | 0.1 |

1/20/2022   ANALYSIS OF CORRESPONDENCE FROM GEHER RE: REPORTING REQUIRED RE: DIP FUNDS

| 2493159 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **168** |
| **CASE #    9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

1/20/2022    FINAL DIP ORDER

| | | | | |
|---|---|---|---|---|
| 2493085 | TMA | 620.00 | $124.00 | 0.2 |

1/20/2022    REVIEW HANKEY REVISIONS FINAL DIP ORDER

| | | | | |
|---|---|---|---|---|
| 2493111 | TMA | 620.00 | $62.00 | 0.1 |

1/20/2022    EMAILS WITH CLIENT AND HANKEY COUNSEL RE REVISIONS FINAL DIP ORDER AND BUDGET
AND REPORTING ISSUES

| | | | | |
|---|---|---|---|---|
| 2493112 | TMA | 620.00 | $124.00 | 0.2 |

1/21/2022    ANALYSIS OF DOCUMENTS FROM GEHER RE: REVISED ORDER

| | | | | |
|---|---|---|---|---|
| 2493354 | DBG | 650.00 | $65.00 | 0.1 |

1/21/2022    PREPARATION OF FINAL DIP FINANCING ORDER

| | | | | |
|---|---|---|---|---|
| 2493355 | DBG | 650.00 | $130.00 | 0.2 |

1/21/2022    PREPARATION OF CORRESPONDENCE RE: FINANCE REPORTING TO LENDER

| | | | | |
|---|---|---|---|---|
| 2493356 | DBG | 650.00 | $65.00 | 0.1 |

1/27/2022    TELEPHONE CONFERENCE WITH COURT RE: FINAL DIP FINANCING ORDER

| | | | | |
|---|---|---|---|---|
| 2494839 | DBG | 650.00 | $130.00 | 0.2 |

1/27/2022    ANALYSIS OF DOCUMENTS RE: ENTERED FINAL ORDER RE: DIP FINANCING

| | | | | |
|---|---|---|---|---|
| 2494840 | DBG | 650.00 | $65.00 | 0.1 |

1/27/2022    ANALYSIS OF FINAL ORDER ON DIP MOTION

| | | | | |
|---|---|---|---|---|
| 2494940 | TMA | 620.00 | $62.00 | 0.1 |

1/28/2022    ANALYSIS OF CORRESPONDENCE FROM DOUG RE: LETTER FOR NILE FOR FINANCING

| | | | | |
|---|---|---|---|---|
| 2494988 | DBG | 650.00 | $65.00 | 0.1 |

1/28/2022    ANALYSIS OF DOCUMENTS RE: SECURED CLAIMS FOR INFO SOUGHT BY DOUG FOR POSSIBLE
FINANCING

| | | | | |
|---|---|---|---|---|
| 2494989 | DBG | 650.00 | $390.00 | 0.6 |

1/28/2022    TELEPHONE CONFERENCE WITH DOUG RE: FINANCING EFFORTS

| | | | | |
|---|---|---|---|---|
| 2495055 | DBG | 650.00 | $195.00 | 0.3 |

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | 169 |
|---|---|---|---|---|
| CASE #   9562 | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

1/28/2022   PREPARATION OF CORRESPONDENCE FOR FINANCING EFFORTS

| 2495336 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/3/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: DIP FINANCING REPORTING

| 2496780 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   ANALYSIS OF DOCUMENTS FROM CLIENT RE: RECONCILLIATION OF FINANCING FUNDS

| 2496781 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   EMAIL WITH CLIENT AND DIP LENDER RE VARIANCE REPORT

| 2496429 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   REVIEW DIP VARIANCE REPORT

| 2496430 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/7/2022   PREPARATION OF CORRESPONDENCE TO T. GEHER RE: CONSENT TO USE DIP FUNDS FOR PAYMENT TO RECEIVER AND HIS COUNSEL

| 2498073 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/9/2022   ANALYSIS OF DOCUMENTS RE: BUDGET-TO-ACTUAL VARIANCE REPORT

| 2498634 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/9/2022   PREPARATION OF CORRESPONDENCE TO SEROR RE: DIP FUNDS FOR PAYMENT

| 2498665 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/9/2022   REVIEW DIP BUDGET TO ACTUAL AND EMAIL WITH DIP LENDER RE SAME

| 2498324 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/11/2022   ANALYSIS OF CORRESPONDENCE FROM HANKEY RE: REPORTING

| 2499207 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/22/2022   ANALYSIS OF DOCUMENTS RE: FINANCIALS RE: FINANCING

| 2500908 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   ANALYSIS OF DOCUMENTS BUDGET-TO-ACTUAL VARIANCE REPORT

| 2501280 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Crestlloyd LLC | | 5/5/2022 | Page # | **170** |
|---|---|---|---|---|
| CASE #   **9562** | | From Date | 10/26/2021 | |
| | | To Date | 4/15/2022 | |

2/25/2022   ANALYSIS OF CORRESPONDENCE FROM KYRA RE: DIP LOAN

| 2501922 | DBG | 650.00 | $65.00 | 0.1 |

2/25/2022   ANALYSIS OF CORRESPONDENCE FROM DOUG RE: FINANCING

| 2502199 | DBG | 650.00 | $65.00 | 0.1 |

3/13/2022   CONFERENCE CALL WITH MICHAEL RE: VIG FINANCING PROPOSAL

| 2506123 | DBG | 650.00 | $260.00 | 0.4 |

3/13/2022   ANALYSIS OF CORRESPONDENCE FROM HAMID RE: FINANCING PROPOSAL

| 2506125 | DBG | 650.00 | $65.00 | 0.1 |

3/17/2022   DISCUSSION WITH SHINDERMAN RE: NEW DIP FINANCING

| 2507482 | DBG | 650.00 | $260.00 | 0.4 |

3/23/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: PAYMENT FOR DIP LOAN

| 2508317 | DBG | 650.00 | $65.00 | 0.1 |

3/25/2022   ANALYSIS OF CORRESPONDENCE FROM T. GEHER RE: EXTENDING DIP LOAN MATURITY

| 2509493 | DBG | 650.00 | $65.00 | 0.1 |

4/12/2022   CONFERENCE CALL WITH ALFONSO AND MINDEL RE: FINANCIALS

| 2513339 | DBG | 650.00 | $260.00 | 0.4 |

4/12/2022   EMAIL WITH CLIENT RE UPDATED BUDGET

| 2513323 | TMA | 620.00 | $62.00 | 0.1 |

| | | **Total** | **$39,415.00** | **63.2** |

**10  -  RELIEF FROM STAY**

4/15/2022   PREPARATION OF CORRESPONDENCE TO JESSICA RE: RFS STIP RE: STATE COURT
RECEIVERSHIP ACTION

| 2514122 | DBG | 650.00 | $65.00 | 0.1 |

4/15/2022   PREPARATION OF CORRESPONDENCE TO RECEIVER COUNSEL RE: NEED FOR RFS TO
PROCEED WITH STATE COURT ACTION

| 2514465 | DBG | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **171** |
| **CASE #    9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |
| | **Total** | | **$130.00** | **0.2** |

### 11 - MEETINGS OF CREDITORS

10/27/2021    ANALYSIS OF NOTICE RE: 341A MEETING

| 2470407 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/27/2021    REVIEW NOTICE OF MEETING OF CREDITORS AND EMAIL WITH CLIENT RE SAME

| 2470192 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/9/2021    EMAIL WITH UST RE IDI

| 2475515 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/9/2021    ANALYSIS OF IDI LETTER AND EMAIL WITH CLIENT RE SAME

| 2475544 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/11/2021    EMAILS WITH CLIENT AND UST RE INSIDER COMP AND IDI

| 2476166 | TMA | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/29/2021    TELEPHONE CONFERENCE W/ CLIENT RE: 341A MEETING OF CREDITORS

| 2479137 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/29/2021    CONFERENCE CALL WITH IN PREPARATION FOR 341A MEETING

| 2479463 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

11/29/2021    PREPARE FOR IDI AND MEETING OF CREDITORS AND EMAILS WITH CLIENT RE SAME

| 2479071 | TMA | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

11/30/2021    ATTEND 341A MEETING OF CREDITORS

| 2479543 | DBG | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

11/30/2021    PREPARE FOR IDI AND 341(A) AND EMAILS WITH CLIENT RE SAME

| 2479759 | TMA | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

| | **Total** | | **$1,733.00** | **2.8** |
|---|---|---|---|---|

**Crestlloyd LLC**

**CASE #   9562**

DETAILED ACTIVITIES

### 12 - PLAN AND DISCLOSURE STATEMENT

2/23/2022   PREPARATION OF MOTION TO EXTEND PLAN EXCLUSIVITY

| 2501366 | DBG | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/23/2022   ANALYSIS OF CORRESPONDENCE FROM PERKINS RE: PLAN EXCLUSIVITY

| 2501904 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/23/2022   PREPARATION OF MOTION TO EXTEND PLAN EXCLUSIVITY, SERVE AND E-FILE; PPO SERVICE LIST; CALENDAR EVENTS

| 2501547 | LC | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

4/8/2022   ANALYSIS OF ORDER EXTENDING EXCLUSIVITY PERIOD

| 2512572 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/8/2022   PREPARATION OF EXCLUSIVITY ORDER AND LODGE

| 2516717 | SR | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|
| | | Total | $565.00 | 1.3 |

### 20 - OTHER LITIGATION

10/26/2021   REVIEW PENDING LITIGATION AND BEGIN DRAFTING NOTICES OF BK AND STAY

| 2470116 | TMA | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

11/1/2021   ANALYSIS OF DOCUMENTS RE: NOTICES OF PENDENCY IN STATE COURT LITIGATION

| 2471709 | DBG | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/3/2021   EMAILS WITH CLIENT AND CERTAIN OPPOSING COUNSEL RE FILING OF NOTICES OF BANKRUPTCY/STAY IN PENDING CASES

| 2472718 | TMA | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

11/3/2021   FINALIZE AND FILE NOTICES OF BANKRUPTCY/STAY IN (9) PENDING CASES

| 2472760 | TMA | 605.00 | $1,089.00 | 1.8 |
|---|---|---|---|---|

11/4/2021   ANALYSIS OF DOCUMENTS RE: MECHANIC'S LIEN ENFORCEMENT ACTIONS

| 2473504 | DBG | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Crestlloyd LLC**

**CASE #    9562**

| | 5/5/2022 | Page # | **173** |
| --- | --- | --- | --- |
| | **From Date** | **10/26/2021** | |
| | **To Date** | **4/15/2022** | |

11/4/2021    ANALYSIS OF NOTICE OF WITHDRAWAL OF APPLICATION FOR INSTRUCTIONS FROM THE
COURT IN HANKEY V. CRESTLLOYD AND EMAIL CLIENT RE SAME

| 2473901 | TMA | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/9/2021    ANALYSIS OF STATE COURT RULING RE: STAY OF PROCEEDINGS

| 2476151 | DBG | 635.00 | $63.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/12/2021    EMAILS WITH RECEIVER COUNSEL AND CLIENT RE REVISIONS TO INTERIM STIPULATION FOR
ACCESS TO PROPERTY

| 2476217 | TMA | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/29/2021    LINCOLN LIFE INSURCANSE - EMAIL WITH OPPOSING COUNSEL RE

| 2479102 | TMA | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

12/8/2021    FURTHER CALLS AND EMAILS WITH CLIENT AND DIP LENDER COUNSEL RE FINALIZING DIP
MOTION AND LOAN DOCUMENTS AND REVISIONS THERETO

| 2482551 | TMA | 605.00 | $181.50 | 0.3 |
| --- | --- | --- | --- | --- |

12/9/2021    CALLS RE CONCIERGE RE AUCTION AGREEMENT AND BIDDER TERMS AND CONDITIONS (BID
PROCEDURES)

| 2484709 | TMA | 605.00 | $544.50 | 0.9 |
| --- | --- | --- | --- | --- |

1/5/2022    REVIEW MIKE FIELDS PROOF OF CLAIM

| 2489600 | TMA | 620.00 | $62.00 | 0.1 |
| --- | --- | --- | --- | --- |

1/19/2022    ANALYSIS OF CORRESPONDENCE RE: R.2004 EXAM OF J. BREGMAN SECURED CLIENT

| 2492875 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/9/2022    ANALYSIS OF DOCUMENTS RE: NOTICE OF CONTINUANCE OF STATE COURT DEMURRER
PROCEEDING

| 2498566 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/17/2022    ANALYSIS OF CORRESPONDENCE FOM J. BREGMAN RE: R2004 RE: HILDUM CLAIM

| 2500263 | DBG | 650.00 | $65.00 | 0.1 |
| --- | --- | --- | --- | --- |

2/24/2022    EMAILS WITH CLIENT AND UST RE INQUIRY ON AMENDED MORS, STATUS OF CASE AND
INSURANCE

| 2501772 | TMA | 620.00 | $186.00 | 0.3 |
| --- | --- | --- | --- | --- |

3/4/2022    PREPARATION OF ACTIONS TO DISPUTE SECURED CLAIMS

| 2504821 | DBG | 650.00 | $455.00 | 0.7 |
| --- | --- | --- | --- | --- |

DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022    Page #    174

From Date    10/26/2021
To Date    4/15/2022

| Date | Description | ID | | | |
|---|---|---|---|---|---|
| 3/9/2022 | FURTHER EMAILS WITH BUYER COUNSEL RE FORM OF ORDER AND MOTION TO ENFORCE BID PROCEDURES | | | | |
| | 2505322 | TMA | 620.00 | $124.00 | 0.2 |
| 3/14/2022 | EMAILS WITH CLIENT RE POTENTIAL LITIGATION CLAIMS AGAINST INDIVIDUALS AND ENTITIES FOR FRAUDULENT TRANSFERS ETC. AND REVIEW RELATED DOCUMENTS | | | | |
| | 2506157 | TMA | 620.00 | $248.00 | 0.4 |
| 3/29/2022 | REVIEW SALE MOTION, ORDER AND OPPOSITIONS, AND NOTICE OF APPEAL, IN CONNECTION WITH OPPOSITION TO MOTION FOR STAY PENDING APPEAL | | | | |
| | 2513241 | TMA | 620.00 | $496.00 | 0.8 |
| 4/1/2022 | ANALYSIS OF DOCUMENTS FROM T. LANES RE: WORKERS COMP CLAIM | | | | |
| | 2510010 | DBG | 650.00 | $65.00 | 0.1 |
| 4/5/2022 | PREPARATION OF DOCUMENTS PROTECTIVE APPEAL | | | | |
| | 2512421 | JDG | 350.00 | $350.00 | 1.0 |
| 4/5/2022 | STRATEGIZE ABOUT CLIENT'S POTENTIAL NOTICE OF CROSS-APPEAL AND WHETHER IT IS NECESSARY IN LIGHT OF ORDER APPROVING SALE MOTION | | | | |
| | 2512698 | RPS | 635.00 | $190.50 | 0.3 |
| 4/7/2022 | PREPARATION OF DOCUMENTS PROTECTIVE CROSS APPEAL | | | | |
| | 2512426 | JDG | 350.00 | $1,050.00 | 3.0 |
| 4/7/2022 | RESEARCH REGARDING WHETHER A CROSS-APPEAL IS NECESSARY ON COURT'S ORDER APPROVING SALE MOTION IN LIGHT OF CLIENT PREVAILING IN BANKRUPTCY COURT | | | | |
| | 2511523 | RPS | 635.00 | $190.50 | 0.3 |
| 4/7/2022 | STRATEGIZE ABOUT FILING CROSS-APPEAL TO BANKRUPTCY COURT'S ORDER APPROVING THE SALE IN LIGHT OF CLIENT'S UNADDRESSED ARGUMENTS | | | | |
| | 2511527 | RPS | 635.00 | $190.50 | 0.3 |
| 4/7/2022 | SALE ORDER APPEAL - RESEARCH RE PROCEDURE FOR CROSS APPEAL | | | | |
| | 2511293 | TMA | 620.00 | $310.00 | 0.5 |
| 4/7/2022 | SALE ORDER APPEAL - REVIEW AND REVISE NOTICE OF CROSS APPEAL | | | | |
| | 2511608 | TMA | 620.00 | $62.00 | 0.1 |
| 4/7/2022 | SALE ORDER APPEAL - RESEARCH RE MOTION TO DISMISS APPEAL AS MOOT | | | | |
| | 2511609 | TMA | 620.00 | $124.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Crestlloyd LLC** | | 5/5/2022 | Page # | **175** |
| **CASE #    9562** | | **From Date** | **10/26/2021** | |
| | | **To Date** | **4/15/2022** | |

4/8/2022    DRAFT ADDENDUM TO NOTICE OF APPEAL

| 2512428 | JDG | 350.00 | $350.00 | 1.0 |
|---|---|---|---|---|

4/8/2022    DRAFT ADDENDUM TO NOTICE OF APPEAL

| 2515102 | JDG | 350.00 | $350.00 | 1.0 |
|---|---|---|---|---|

4/8/2022    REVIEW AND REVISE NOTICE OF APPEAL OF SALE ORDER

| 2513331 | TMA | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

4/11/2022    PREPARATION OF NOTICE OF PROTECTIVE CROSS-APPEAL; FILE AND SERVE SAME

| 2516718 | SR | 250.00 | $300.00 | 1.2 |
|---|---|---|---|---|

4/11/2022    PREPARATION OF AMENDED NOTICE OF CROSS-COMPLAINT; FILE AND SERVE SAME

| 2516719 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

4/12/2022    PREPARATION OF APPEAL DOCUMENTS

| 2513419 | JDG | 350.00 | $875.00 | 2.5 |
|---|---|---|---|---|

4/12/2022    PREPARATION OF APPEALS DOCS

| 2515098 | JDG | 350.00 | $875.00 | 2.5 |
|---|---|---|---|---|

4/12/2022    NIAMI AND INFERNO APPEALS OF SALE ORDER - REVIEW NOTICES OF APPEAL, NIAMI STATEMENT OF ISSUES AND RESEARCH RE RELATED DATES AND DEADLINES

| 2516187 | TMA | 620.00 | $434.00 | 0.7 |
|---|---|---|---|---|

4/12/2022    RESEARCH REGARDING INFERNO APPEAL OF SALE ORDER - RE ELECTION TO HAVE APPEAL HEARD BY DISTRICT COURT

| 2516188 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/12/2022    NIAMI AND INFERNO APPEALS OF SALE ORDER - REVIEW AND REVISE STATEMENT OF RELATED CASES

| 2516653 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

4/13/2022    REVIEW DOCKET FOR DESIGNATION OF ISSUES ON APPEAL

| 2515089 | JDG | 350.00 | $455.00 | 1.3 |
|---|---|---|---|---|

4/13/2022    DRAFT DESIGNATION OF RECORD OF APPEAL

| 2515090 | JDG | 350.00 | $175.00 | 0.5 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Crestlloyd LLC**

**CASE #    9562**

5/5/2022          Page #          **176**

From Date      **10/26/2021**
To Date         **4/15/2022**

4/13/2022   EMAIL EXCHANGE WITH TMA & DBG

| 2515092 | JDG | 350.00 | $35.00 | 0.1 |
|---|---|---|---|---|

4/13/2022   REVISE NOTICE OF RELATED CASES

| 2515093 | JDG | 350.00 | $105.00 | 0.3 |
|---|---|---|---|---|

4/13/2022   EMAILS WITH CLIENT, BROKERS AND AUCTIONEER RE NIAMI APPEAL AND STATEMENT OF ISSUES AND DESIGNATION OF RECORD.

| 2514474 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

4/13/2022   EMAILS WITH CLIENT RE NIAMI APPEAL OF SALE ORDER AND STATEMENT OF ISSUES ON APPEAL RE COMPENSATION

| 2514803 | TMA | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/14/2022   ANALYSIS OF CORRESPONDENCE FROM J. WELLINGTON RE: EX PARTE HEARING ON STATE COURT ON RECEIVER

| 2514652 | DBG | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/14/2022   TELEPHONE CONFERENCE WITH T. GEHER RE: RECEIVER INFO AND NEED FOR TURNOVER

| 2514653 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/15/2022   ANALYSIS OF DOCUMENTS DRAFT RECEIVER MOTION RE: CLOSING OUT ESTATE

| 2514132 | DBG | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/15/2022   EMAILS WITH RECEIVER AND HANKEY COUNSEL RE EX PARTE MOTION IN STATE COURT TO APPROVE FINAL REPORT ETC. AND STIP FOR RFS RE SAME

| 2513821 | TMA | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

4/15/2022   ANALYSIS OF EX PARTE MOTION IN STATE COURT TO APPROVE FINAL REPORT ETC.

| 2514004 | TMA | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

| | | Total | $12,652.00 | 27.1 |
|---|---|---|---|---|

# INDIVIDUAL ACTIVITIES

5/5/2022          Page          1

**Crestlloyd LLC**
**CASE  #     9562**

**SERVICE RENDERED FROM     10/26/2021     THROUGH     4/15/2022**

### 01  -  ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| DBG | 0.5 | 635.00 | $317.50 |
| JDG | 33.8 | 350.00 | $11,830.00 |
| TMA | 16.5 | 605.00 | $9,982.50 |
| **Total Hours** | **50.8** | **Total Fees** | **$22,130.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022    **Page**    **2**

**Crestlloyd LLC**
**CASE  #    9562**

**SERVICE RENDERED FROM    10/26/2021    THROUGH    4/15/2022**

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| DBG | 22.9 | 635.00 | $14,541.50 |
| DBG | 148.9 | 650.00 | $96,785.00 |
| JDG | 8.8 | 350.00 | $3,080.00 |
| LC | 9.5 | 250.00 | $2,375.00 |
| LM | 0.8 | 250.00 | $200.00 |
| SR | 2.3 | 250.00 | $575.00 |
| TMA | 25.1 | 605.00 | $15,185.50 |
| TMA | 155.3 | 620.00 | $96,286.00 |
| **Total Hours** | **373.6** | **Total Fees** | **$229,028.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022          Page          3

**Crestlloyd LLC**
**CASE  #      9562**

### SERVICE RENDERED FROM    10/26/2021      THROUGH    4/15/2022

#### 03  -  BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| DBG | 10.2 | 635.00 | $6,477.00 |
| DBG | 9.6 | 650.00 | $6,240.00 |
| LLS | 0.1 | 525.00 | $52.50 |
| TMA | 0.1 | 605.00 | $60.50 |
| TMA | 0.2 | 620.00 | $124.00 |
| **Total Hours** | **20.2** | **Total Fees** | **$12,954.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022        **Page        4**

**Crestlloyd LLC**
**CASE  #    9562**

### SERVICE RENDERED FROM    10/26/2021    THROUGH    4/15/2022

### 04  - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| DBG | 32.0 | 635.00 | $20,320.00 |
| DBG | 6.5 | 650.00 | $4,225.00 |
| JDG | 3.4 | 350.00 | $1,190.00 |
| LC | 22.8 | 250.00 | $5,700.00 |
| LLS | 12.8 | 525.00 | $6,720.00 |
| LLS | 0.1 | 550.00 | $55.00 |
| LM | 0.2 | 250.00 | $50.00 |
| SR | 6.6 | 250.00 | $1,650.00 |
| TMA | 43.2 | 605.00 | $26,136.00 |
| TMA | 7.9 | 620.00 | $4,898.00 |
| **Total Hours** | **135.5** | **Total Fees** | **$70,944.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022          **Page**          5

**Crestlloyd LLC**
**CASE  #     9562**

**SERVICE RENDERED FROM     10/26/2021        THROUGH     4/15/2022**

### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| DBG | 6.3 | 635.00 | $4,000.50 |
| DBG | 33.6 | 650.00 | $21,840.00 |
| JDG | 32.3 | 350.00 | $11,305.00 |
| LC | 0.2 | 250.00 | $50.00 |
| LLS | 0.8 | 525.00 | $420.00 |
| RPS | 5.2 | 635.00 | $3,302.00 |
| SR | 1.3 | 250.00 | $325.00 |
| TMA | 3.3 | 605.00 | $1,996.50 |
| TMA | 71.6 | 620.00 | $44,392.00 |
| **Total Hours** | **154.6** | **Total Fees** | **$87,631.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022        Page        6

**Crestlloyd LLC**
**CASE  #    9562**

**SERVICE RENDERED FROM    10/26/2021        THROUGH    4/15/2022**

### 07  -  FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| DBG | 10.1 | 635.00 | $6,413.50 |
| DBG | 4.2 | 650.00 | $2,730.00 |
| JDG | 1.0 | 350.00 | $350.00 |
| LC | 10.5 | 250.00 | $2,625.00 |
| SR | 0.2 | 250.00 | $50.00 |
| TMA | 34.8 | 605.00 | $21,054.00 |
| TMA | 5.1 | 620.00 | $3,162.00 |
| **Total Hours** | **65.9** | **Total Fees** | **$36,384.50** |

# INDIVIDUAL ACTIVITIES

5/5/2022          Page          7

**Crestlloyd LLC**
**CASE  #     9562**

### SERVICE RENDERED FROM     10/26/2021        THROUGH     4/15/2022

#### 09 - FINANCING

| | | | |
|---|---|---|---|
| DBG | 25.7 | 635.00 | $16,319.50 |
| DBG | 8.6 | 650.00 | $5,590.00 |
| LLS | 0.3 | 525.00 | $157.50 |
| TMA | 25.6 | 605.00 | $15,488.00 |
| TMA | 3.0 | 620.00 | $1,860.00 |
| **Total Hours** | **63.2** | **Total Fees** | **$39,415.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022          Page          8

**Crestlloyd LLC**
**CASE  #     9562**

**SERVICE RENDERED FROM    10/26/2021      THROUGH   4/15/2022**

**10  -  RELIEF FROM STAY**

| | | | |
|---|---|---|---|
| DBG | 0.2 | 650.00 | $130.00 |
| **Total Hours** | **0.2** | **Total Fees** | **$130.00** |

INDIVIDUAL ACTIVITIES

5/5/2022          Page          9

**Crestlloyd LLC**
**CASE  #    9562**

**SERVICE RENDERED FROM    10/26/2021      THROUGH    4/15/2022**

### 11 - MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| DBG | 1.3 | 635.00 | $825.50 |
| TMA | 1.5 | 605.00 | $907.50 |
| **Total Hours** | **2.8** | **Total Fees** | **$1,733.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022        Page        10

**Crestlloyd LLC**
**CASE  #    9562**

**SERVICE RENDERED FROM    10/26/2021        THROUGH    4/15/2022**

### 12  -  PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| DBG | 0.6 | 650.00 | $390.00 |
| LC | 0.6 | 250.00 | $150.00 |
| SR | 0.1 | 250.00 | $25.00 |
| **Total Hours** | **1.3** | **Total Fees** | **$565.00** |

# INDIVIDUAL ACTIVITIES

5/5/2022        **Page**        **11**

**Crestlloyd LLC**
**CASE  #    9562**

### SERVICE RENDERED FROM    10/26/2021    THROUGH    4/15/2022

#### 20  -  OTHER LITIGATION

| | | | |
|---|---|---|---|
| DBG | 0.5 | 635.00 | $317.50 |
| DBG | 1.6 | 650.00 | $1,040.00 |
| JDG | 13.2 | 350.00 | $4,620.00 |
| RPS | 0.9 | 635.00 | $571.50 |
| SR | 1.6 | 250.00 | $400.00 |
| TMA | 4.2 | 605.00 | $2,541.00 |
| TMA | 5.1 | 620.00 | $3,162.00 |
| **Total Hours** | **27.1** | **Total Fees** | **$12,652.00** |

# PROFESSIONAL ACTIVITY SUMMARY

**Crestlloyd LLC**                                                                5/5/2022

**CASE  #  9562**

**From Date**   10/26/2021
**To Date**    4/15/2022

| | | | | | |
|---|---|---|---|---|---|
| **DBG** | 109.5 | Hours | @ | 635.00 | $69,532.50 |
| **DBG** | 213.8 | Hours | @ | 650.00 | $138,970.00 |
| **JDG** | 92.5 | Hours | @ | 350.00 | $32,375.00 |
| **LC** | 43.6 | Hours | @ | 250.00 | $10,900.00 |
| **LLS** | 14.0 | Hours | @ | 525.00 | $7,350.00 |
| **LLS** | 0.1 | Hours | @ | 550.00 | $55.00 |
| **LM** | 1.0 | Hours | @ | 250.00 | $250.00 |
| **RPS** | 6.1 | Hours | @ | 635.00 | $3,873.50 |
| **SR** | 12.1 | Hours | @ | 250.00 | $3,025.00 |
| **TMA** | 154.3 | Hours | @ | 605.00 | $93,351.50 |
| **TMA** | 248.2 | Hours | @ | 620.00 | $153,884.00 |

**Total Hours**   895.2                          **Total Fees**   $513,566.50

# ACTIVITY SUMMARY

**Crestlloyd LLC**

**CASE # 9562**

5/5/2022

From Date 10/26/2021

To Date 4/15/2022

| DESCRIPTION | FEES |
| --- | --- |
| ASSET ANALYSIS AND RECOVERY | $22,130.00 |
| ASSET DISPOSITION | $229,028.00 |
| BUSINESS OPERATIONS | $12,954.00 |
| CASE ADMINISTRATION | $70,944.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $87,631.00 |
| FEE / EMPLOYMENT | $36,384.50 |
| FINANCING | $39,415.00 |
| RELIEF FROM STAY | $130.00 |
| MEETINGS OF CREDITORS | $1,733.00 |
| PLAN AND DISCLOSURE | $565.00 |
| OTHER LITIGATION | $12,652.00 |
| **TOTAL FEES** | **$513,566.50** |

# EXHIBIT "C"

# COSTS BREAKDOWN

5/5/2022

**Crestlloyd LLC**
**CASE #   9562**

From Date   10/26/2021
To Date   4/15/2022

| | | |
|---|---|---:|
| 10/31/2021 | POSTAGE | 56.92 |
| 10/31/2021 | REPRODUCTION COSTS | 223.80 |
| 10/29/2021 | FEDERAL EXPRESS | 123.60 |
| 10/26/2021 | FILING FEE | 1,738.00 |
| 10/26/2021 | CERTIFIED COPY | 152.75 |
| 11/3/2021 | FILING FEE | 83.40 |
| 10/31/2021 | WESTLAW RESEARCH | 1,890.88 |
| 11/26/2021 | FEDERAL EXPRESS | 1,204.30 |
| 11/30/2021 | REPRODUCTION COSTS | 1.20 |
| 11/30/2021 | POSTAGE | 304.61 |
| 11/30/2021 | REPRODUCTION COSTS | 575.80 |
| 11/1/2021 | RECORDING OF PETITION FEES | 383.50 |
| 12/3/2021 | FEDERAL EXPRESS | 14.65 |
| 11/30/2021 | WESTLAW RESEARCH | 5,314.17 |
| 11/19/2021 | FEDERAL EXPRESS | 51.07 |
| 12/15/2021 | FILING FEE | 32.00 |
| 12/20/2021 | FEDERAL EXPRESS | 72.55 |
| 12/17/2021 | FEDERAL EXPRESS | 2,324.59 |
| 12/31/2021 | OUTSIDE COPY COSTS | 5,462.50 |
| 12/31/2021 | REPRODUCTION COSTS | 735.00 |
| 12/31/2021 | POSTAGE | 135.93 |
| 12/31/2021 | POSTAGE | 50.54 |
| 12/31/2021 | WESTLAW RESEARCH | 155.66 |
| 12/24/2021 | FEDERAL EXPRESS | 20.15 |
| 1/7/2022 | FEDERAL EXPRESS | 610.53 |
| 1/31/2022 | POSTAGE | 49.68 |
| 1/31/2022 | REPRODUCTION COSTS | 389.40 |
| 1/31/2022 | MESSENGER SERVICE | 190.00 |
| 2/28/2022 | REPRODUCTION COSTS | 181.00 |

# COSTS BREAKDOWN

5/5/2022

**Crestlloyd LLC**
**CASE #   9562**

**From Date** 10/26/2021
**To Date** 4/15/2022

| Date | Description | Amount |
|---|---|---:|
| 2/28/2022 | POSTAGE | 22.65 |
| 2/3/2022 | MISCELLANEOUS | 6.75 |
| 2/9/2022 | FILING FEE | 298.00 |
| 3/8/2022 | UCC SEARCH | 40.50 |
| 3/8/2022 | FILING FEE | 188.00 |
| 3/8/2022 | FILING FEE | 188.00 |
| 3/18/2022 | FEDERAL EXPRESS | 32.76 |
| 3/22/2022 | MISCELLANEOUS | 1,090.13 |
| 3/28/2022 | CERTIFIED COPY | 11.00 |
| 3/24/2022 | CERTIFIED COPY | 11.00 |
| 3/31/2022 | REPRODUCTION COSTS | 4,352.20 |
| 3/31/2022 | POSTAGE | 652.89 |
| 3/9/2022 | FILING FEE | 101.25 |
| 3/9/2022 | MESSENGER SERVICE | 101.25 |
| 12/31/2021 | COURT RESEARCH   PACER | 51.40 |
| 3/31/2022 | DEPOSITION | 2,266.40 |
| 3/29/2022 | DEPOSITION | 29.70 |
| 3/28/2022 | DEPOSITION | 136.80 |
| 3/15/2022 | MISCELLANEOUS | 5.00 |
| 2/28/2022 | WESTLAW RESEARCH | 83.28 |
| 4/11/2022 | FILING FEE | 298.00 |
| 3/31/2022 | WESTLAW RESEARCH | 3,299.83 |

# COSTS SUMMARY

**5/5/2022**

**Crestlloyd LLC**
**FILEE #   9562**

**From Date**  **10/26/2021**
**To Date**  **4/15/2022**

| | |
|---|---:|
| CERTIFIED COPY | 174.75 |
| REPRODUCTION COSTS | 6,458.40 |
| OUTSIDE COPY COSTS | 5,462.50 |
| DEPOSITION | 2,432.90 |
| FEDERAL EXPRESS | 4,454.20 |
| FILING FEE | 2,926.65 |
| MESSENGER SERVICE | 291.25 |
| MISCELLANEOUS | 1,101.88 |
| COURT RESEARCH   PACER | 51.40 |
| POSTAGE | 1,273.22 |
| RECORDING OF PETITION FEES | 383.50 |
| UCC SEARCH | 40.50 |
| WESTLAW RESEARCH | 10,743.82 |
| **TOTAL COSTS** | **$35,794.97** |

# EXHIBIT "D"

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

### PROFESSIONAL POSITIONS

1995 to Present: Co-founder and counsel to Levene, Neale, Bender, Yoo & Brill L.L.P., a nationally recognized business reorganization, commercial litigation and bankruptcy law firm. Also Mr. Levene is the founder of Levene Mediation, an alternative dispute resolution firm specializing in mediation. Mr. Levene has developed over the years a reputation of being a peacemaker, creative problem solver and someone adept at bringing parties and professionals together to reach agreed resolution and thereby avoid or curtailing the time, expense and turmoil associated with litigation.

1983 to 1995: Founder of Levene & Eisenberg, P.C., a law firm also specializing in matters of business reorganization, commercial litigation and bankruptcy.

1974 to 1983: Shareholder with BuchalterNemer, a full service law firm with a commercial law and bankruptcy section.



### DAVID W. LEVENE
dwl@lnbyb.com

### HONORS

Multiple inclusions in the Los Angeles Business Journal listing of "100 Most Prominent Business Attorneys."
Regularly listed as a "Super Lawyer" in the annual peer review surveys.
Designated "AV Preeminent" in Martindale-Hubbell.

### EDUCATION

Loyola University School of Law, J.D.
University of Southern California, M.B.A., Finance & Marketing
University of Southern California, B.S., Business Administration

### BAR ADMISSIONS

State Bar of California
United States District Court for the Northern District of California
United States District Court for the Central District of California
United States District Court for the Eastern District of California
United States District Court for the Southern District of California
United States Court of Appeals for the Ninth Circuit

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# David W. Levene
## Professional Resume
continued from page 1

**MEMBERSHIPS AND AFFILIATIONS**
- Southern California Mediation Association
- American Bar Association (Alternative Dispute Resolution Section)
- Beverly Hills Bar Association (Alternative Dispute Resolution Section and Past Chair of Bankruptcy Section)
- Los Angeles County Bar Association (past member: Executive Committee, Commercial Law and Bankruptcy Section; Bankruptcy Subcommittee)
- Federal Bar Association
- Financial Lawyers Conference
- California Bankruptcy Forum
- American Bankruptcy Institute
- Turnaround Management Association

**GUEST LECTURES**
- Frost & Sullivan, Inc. – "Loan Workouts, LBOs and Bankruptcy"
- The Banking Law Institute – "Loan Workouts, Restructures and Bankruptcy"
- Drexel Burnham Lambert – "Chapter 11"
- Financial Lawyers Conference – "Fraudulent Conveyances"
- Los Angeles Bankruptcy Forum – "Out of Court Reorganizations"
- Orange County Bankruptcy Forum – "Restructuring Financially Troubled Businesses"
- Jewelers Board of Trade – "Consignment Issues in Bankruptcy"
- Turnaround Management Association – "Case Study on Representation of Debtor in Out of Court Workouts and Chapter 11"
- Turnaround Management Association – "Gaining Confidence of Lenders and Creditors in Workouts and Restructurings"
- Young Presidents Organization – "Acquisition and Investment Opportunities in Bankruptcy Reorganization Cases"
- The Counselors of Real Estate Convention – "Chapter 11 and the Role of the Real Estate Advisor"
- Association of Insolvency Accountants Valuation Conference – "Valuation Issues in Chapter 11 Cases
- Orange County Bankruptcy Forum – "Workouts"
- American Society of Appraisers – "Role of Appraisers in Bankruptcy and Reorganization Cases"
- Fulcrum Information Services – "Workouts and Restructuring"

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ▪ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

**LNBY&G**

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.



**DAVID L. NEALE**
dln@lnbyg.com

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **Food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers) Crunchies Food Company, successful Chapter 11 sale of assets of retailer of dried fruit snacks); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real Estate** (successful Chapter 11 cases for Roosevelt Lofts, LLC, involving a condominium conversion in downtown Los Angeles; North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000-acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates; Evergreen Oil, an oil re-refining company operating throughout California); **Banking and finance** (Imperial Credit Industries,

continued. . .

**DAVID L. NEALE**
**PROFESSIONAL RÉSUMÉ**
continued from page 1



Inc.); **Trucking** (Green Fleet Systems and TKS Leasing, successfully confirming a plan of reorganization for a short-haul trucking company operating out of the ports of Los Angeles and Long Beach; Coast Bridge Logistics, Inc. representing another short-haul trucking company in connection with the sale of its assets; Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Health Care** (Solid Landings Behavioral Health and its affiliates, operators of rehab facilities in California, Texas and Nevada); North American Health Care and affiliates (operators of skilled nursing facilities); **Technology and Communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **Entertainment Industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); **film production** (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); **music** (Even St. Productions, LLC, the owner of rights relating to the catalogue of Sly & the Family Stone) and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others). He has also successfully represented numerous individual Chapter 11 debtors with respect to personal real estate holdings and liabilities and other financial difficulties. Mr. Neale has also represented numerous purchasers, equity interest holders, creditors and official committees in many Chapter 11 cases around the country. This is a small sample of the cases he has handled over his almost 30-year legal career.

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in over a dozen notable published opinions by the Bankruptcy Court, District Court and Ninth Circuit Court of Appeals. He also brings his negotiating skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar

**DAVID L. NEALE**  ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM  DIRECT: 310.229.3320

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

**DAVID L. NEALE**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

LNBY&G

Association, Beverly Hills Bar Association, Financial Lawyers Conference, Turnaround
Management Association, and the Commercial Law League of America. He has
served on the Board of Directors of the AIDS Project Los Angeles and the Los
Angeles division of the American Friends of Hebrew University.

Mr. Neale received his B.A., *summa cum laude* from Princeton University in 1984 and
his J.D. from Columbia University School of Law in 1987. He was admitted to the New
York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit
Court of Appeals in 1989, and was admitted to the United States District Court for the
Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the
Central, Eastern, Northern and Southern Districts of California. He has also practiced
extensively in courts around the country, in venues as diverse as Oregon, Arizona,
Nevada, Texas, Arkansas, Utah, Florida, New York, Delaware and Tennessee.

**Mr. Neale is the author of:**

- "Bankruptcy and Contractual Relations in the Entertainment Industry – An
  Overview," *1990 Entertainment, Publishing and the Arts Handbook*
- "A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment
  Industry," *1992–1993 Entertainment, Publishing and the Arts Handbook*
- "SEC Actions and Stays," *National Law Journal,* 2002
- "The Scope and Application of 11 U.S.C. § 1145," American Bankruptcy Institute
  Bankruptcy Battleground West, 2003
- "Whose Life is it Anyway? Treatment of Unique Assets in Bankruptcy," American
  Bankruptcy Institute Winter Leadership Conference, 2016

He was featured as a "Mover & Shaker" by *The Deal* magazine in 2006, and has
been interviewed several times by, among others, KNX news radio in Los Angeles,
*Variety* magazine, *The Hollywood Reporter,* and the *California Real Estate Journal*
on bankruptcy topics.

**Mr. Neale has appeared as a speaker on the following topics before the
following organizations:**

- "Making the Best Better: Lessons From the Battlefield," Turnaround Management
  Association 6th Annual Spring Meeting, 1998

continued. . .

**DAVID L. NEALE**  ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM  DIRECT: 310.229.3320

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  LNBYG.COM

**DAVID L. NEALE**
**PROFESSIONAL RÉSUMÉ**
continued from page 3

**LNBY&G**

- "Litigation Issues in Bankruptcy," Business Torts – An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998
- "There Must Be Fifty Ways to Leave Your Troubles," Turnaround Management Association, 1998
- "The Impact of State Court Decisions in Bankruptcy Court," Beverly Hills Bar Association, 2001

**Mr. Neale has appeared as a panelist, addressing issues relating to:**

- "Bankruptcy in the Dot-Com Economy" and "Licensing Agreements: How to Draft and Enforce Them" for Law.Com Seminars
- "Public Company Debtors and the SEC," American Bankruptcy Institute Bankruptcy Battleground West, 2003; "The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns," Financial Lawyers Conference, 2008
- "Transfers of Intellectual Property," Southwestern Law School, Bankruptcy in the New Millennium, 2010
- "Practicing in the Limelight: Celebrity Bankruptcies," American Bankruptcy Institute Winter Leadership Conference, 2016
- "Shark Tank," American Bankruptcy Institute Bankruptcy Battleground West, 2018

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 "Super Lawyers" in the bankruptcy field, and has been recognized by Chambers & Partners as one of the top practitioners within the bankruptcy/restructuring field in California.

**DAVID L. NEALE**  ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM  DIRECT: 310.229.3320

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**RON BENDER**
rb@lnbyg.com

**RON BENDER** is a founding and co-managing partner of the firm. With a large and diverse practice, Mr. Bender has successfully reorganized and sold numerous companies and restructured the financial affairs of many individuals. Mr. Bender is widely regarded as a highly creative, results oriented bankruptcy attorney who is able to tackle complex problems and develop and implement creative solutions. Mr. Bender has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers. Mr. Bender received his undergraduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., *summa cum laude*), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court. Since graduating from law school, Mr. Bender has worked solely in the areas of bankruptcy, insolvency and business reorganization, and has developed one of the largest bankruptcy, insolvency and restructuring practices in California, including the representation of debtors, creditors' committees, creditors, purchasers of businesses, and assignees in the context of assignments for the benefit of creditors. Mr. Bender's incredibly broad and diverse Chapter 11 and insolvency debtor experience includes the representation of hundreds of Chapter 11 debtors including Zacky and Sons Poultry (a large grower, processor, packager and seller of chicken and turkey related products that was sold for approximately $40 million); West Coast Distribution (a premier technology driven supply chain management, logistics warehousing, fulfillment and 3PL distribution services provider for the apparel industry that was sold); Tatung Company of America (a manufacturer and distributor of consumer electronics with over $20 million assets that successfully reorganized); NAI Capital (well-known commercial real estate brokerage firm that was successfully sold); Ironclad Performance Wear (a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" that was sold for $25.25 million); Rdio (a digital music service provider that was sold to Pandora for $75 million); Country Villa (one of the largest owners and operators of skilled nursing facilities with annual revenue of more than $200 million that was sold for $62 million); Pebble ABC in a sale to Fitbit for $20 million; Jawbone ABC in a sale of its Audio/Jambox line; Gamma Medica (a manufacturer of imaging systems in the biotechnology field that was sold); Matterhorn Group (a large manufacturer of novelty

continued. . .                                        pg 1 of  4

**RON BENDER**
**PROFESSIONAL RÉSUMÉ**

continued from page 1

LNBY&G

ice cream products that was sold); Fat Burger (a well-known chain of hamburger restaurants that were sold); Westcliff Medical Laboratories (an owner and operator of 170 patient service center laboratories and labs throughout California with $95 million of annual revenue and 1,000 employees that was sold for $57.5 million); LifeMasters Supported Selfcare (a national disease management company with annual revenue of $80 million that was sold); Bodies in Motion (a chain of fitness facilities that was sold for approximately $10 million); Max Equipment Rental (an equipment rental company that successfully reorganized); Nelson & Associates (a manufacturers' representative in the electrical industry that successfully restructured its debt); Douglas Furniture (a large furniture manufacturer); Padilla Construction (a plastering company that successfully reorganized); Lamas Beauty (a manufacturer of beauty supply products that was sold); Paramount Scaffolding (a large scaffolding rental company that was sold); Alin Party Supply (a retail chain of party supplies that successfully reorganized); Lake San Marcos Resort & Country Club; Krystal Air (an aircraft leasing company that was sold); Pacific High Reach (a large construction equipment rental company that was sold for $17 million); Krystal Koach (a large manufacturer of limousines and shuttle buses that was sold); Small World Toys (a toy company that was sold for approximately $16 million); Intervisual (a children's book company that was sold for approximately $10 million); LightPointe Communications (a manufacturer of wireless networking equipment that successfully reorganized); Nicola (a large olive importer and distributor that successfully reorganized); Krispy Kreme (an owner and operator of Krispy Kreme Doughnut Stores that successfully reorganized); Pleasant Care (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million that was sold for approximately $17 million); Aura Systems (a publicly-traded manufacturer of a mobile power generator that successfully reorganized); Sega GameWorks (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, that was sold for approximately $8 million); Alliant Protection Services (a commercial and residential alarm services company with 16,000 customers that was sold for $14.5 million); The Walking Company (a national chain of 101 retail stores selling specialty shoes and footwear that successfully reorganized involving $22 million of cash, debt and stock); Shoe Pavilion (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States that was sold); Gadzoox Networks (a publicly-traded

**RON BENDER**  ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM  DIRECT: 310.229.3330

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  LNBYG.COM

**RON BENDER**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

LNBY&G

company engaged in the business of providing networking infrastructure for storage and data management, where one division was sold for $8.5 million and the balance of the company successfully reorganized); State Line Hotel, State Line Casino, Jim's Enterprises (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith Hotel and Casino that were sold for $55 million); Management Action Programs (a management consulting firm that successfully reorganized); Easyrider and Paisano Publications (publicly-traded publishers of thirteen national magazines that were sold for $12.3 million); Clifford Electronics (a manufacturer of automotive aftermarket and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, that was sold for $20 million); Chorus Line Corporation and California Fashions Industries (one of the largest apparel companies in the country with annual sales of $500 million that engaged in a Chapter 11 liquidation); Avus (a distributor of computer systems with sales of in excess of $100 million, that was sold); A.J. Markets (chain of supermarkets sold for $5 million); Trancas Town (owner of 35 acres of raw developable land in Malibu, California that successfully reorganized); Association of Volleyball Professionals (professional beach volleyball league sold in Chapter 11); Louise's Trattoria (chain of 16 Italian food restaurants with $30 million in annual revenue sold in Chapter 11 for $7 million); Westward Ho Markets (a supermarket chain with $50 million of annual revenue and $20 million of debt that was restructured through a confirmed Chapter 11 reorganization plan); Special Effects Unlimited (one of the largest providers of special effects in the movie industry that was restructured through a confirmed Chapter 11 reorganization plan); Santa Barbara Aerospace (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, that was restructured and sold); Manchester Center (a 1.5 million square foot shopping center in Fresno, California that was sold for $25 million); Marbella Golf and Country Club (a golf and country club located in San Juan Capistrano that successfully reorganized); Southwest Hospital (an acute care hospital located in Riverside that successfully reorganized); Servall Packaging Industries (a contract packaging company that was sold); Polaris Networks (a telecommunications networks and software company that successfully reorganized); and Prestige Products (a distributor of aftermarket automobile accessories that was sold). A sampling of Mr. Bender's representation of creditors' committees includes the representation of the creditors' committee in the Chapter 11

**RON BENDER**  ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM  DIRECT: 310.229.3330

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  LNBYG.COM

**RON BENDER**
**PROFESSIONAL RÉSUMÉ**
continued from page 3

LNBY&G

bankruptcy case of Trigem America (a wholly-owned subsidiary of one of the largest computer manufacturers in the world located in Korea whose case is currently pending) and Robinson Golf Holdings (the owner of a large golf resort development project). Mr. Bender has also represented numerous real estate related debtors in chapter 11 that have resulted in successful sales or reorganizations. Mr. Bender is also one of California's leading lawyers in the arena of assignments for the benefit of creditors (ABC's), having represented assignees and buyers in more than one hundred assignments.

**RON BENDER**  ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM  DIRECT: 310.229.3330

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**TIMOTHY J. YOO**
tjy@lnbyg.com

**TIMOTHY YOO,** a partner of the firm, specializes in commercial litigation and bankruptcy. Known throughout the region as a bankruptcy attorney who resolves difficult issues with creativity and efficiency, he consistently earns the highest rating in peer surveys, including being repeatedly listed as a "Super Lawyer."

Mr. Yoo received his undergraduate degree in business from University of Southern California with honors in 1987. He then obtained his law degree from Loyola Law School with full merit scholarship in 1991. Mr. Yoo completed a one-year clerkship with the Honorable Lisa Hill Fenning, United States Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees for the Central District of California. Besides serving as a Chapter 7 Trustee, Mr. Yoo also serves in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee, and Chief Restructuring Officer.

Mr. Yoo's wide range of experience includes Taeil Media (represented a multinational Korean corporation in one of the largest Orange County fraud cases); Destination Films (acted as Chapter 7 trustee to liquidate a large film library); Winston Tires (represented the Chapter 7 Trustee); Millennium-Pacific Icon Group (acted as Chapter 11 Trustee of one of the largest Korean American real estate developer); Daewoo Motors (defended creditors in preference actions); Bodies in Motion (acted as the first Consumer Privacy Ombudsman in the Central District of California to advise the court on a sale of a chain of fitness facilities); Small World Toys (represented the creditors' committee); Chorus Line Corporation and California Fashions Industries (acted as a liquidating trustee for one of the largest apparel companies in the country); IT Wheels (successfully defended a Chapter 7 Trustee in a Chapter 15 proceeding); Aoki Pacific Corporation (as Chapter 7 Trustee, completed public works projects); Dick Cepek, Inc. (acted as Chapter 7 Trustee to liquidate a chain of off-road vehicle parts stores); and Phoenix MC, Inc. (acted as the Chief Restructuring Officer for a hybrid automobile manufacturer).

Mr. Yoo has lectured as a panelist in programs sponsored by Lorman Education Services, Office of the United Trustee and the National Asian Pacific American Bar Association. He also frequently writes for the *Korea Times* and California Continuing Education of the Bar.

**TIMOTHY J. YOO**  ATTORNEY AT LAW
EMAIL: TJY@LNBYG.COM  DIRECT: 310.229.3365

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**




LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**MARTIN J. BRILL.** Mr. Brill has devoted his over 35 years of practice exclusively to bankruptcy, insolvency and business reorganizations, with particular emphasis on complex reorganizations of publicly-held companies in a wide range of industries. Mr. Brill's expertise in the interplay between bankruptcy and securities laws has led to the successful reorganization of numerous publicly-held corporations and privately-held corporations desiring to go public, including Prism Entertainment Corporation (involving a reverse merger of the publicly-held film producer, Prism, with a privately-owned video retailer), Geo Petroleum, Inc., (successful Chapter 11 of publicly-held oil and gas company), Video City, Inc., (successful Chapter 11 for video retailer with over 75 locations involving issuance of securities for debt), and American Blood Institute, Inc. (successfully raised over $1.2 million through complex debtor financing, allowing company to emerge as publicly-held plasma company, SeraCare, Inc.). Mr. Brill also has represented debtors, creditors, trustees, plan proponents, asset purchasers and creditors committees in a wide variety of diverse chapter 11 reorganization cases. For example, Mr. Brill was lead counsel in representing the chapter 11 debtor in Gateway Computer Systems (a multi-store retailer of computers and related equipment), the chapter 11 debtor in Primedex Health Systems, Inc. (successful pre-packaged plan confirmed in less than 45 days for diagnostic imaging company), 360 Global Wine Company and 360 Viansa, LLC (publicly held holding company and its operating wholly-owned subsidiary in the winery business in Sonoma, California), Agua Dulce Vineyards, LLC (operating vineyard and winery in Los Angeles County), Copper King Mining Corporation and Western Utah Mining Company (public holding company and its wholly-owned operating subsidiary in the copper mining business), as well as the chapter 11 debtors in the hospital reorganization cases for Chino Valley Medical Center, Canyon Ridge Hospital, Lincoln Hospital Medical Center and the official creditors committees in Fields Aircraft Spares, Inc. (aircraft parts distributor), New Star Media, Inc. (publishing company), Henry Mayo Newhall Memorial Hospital (hospital), Daewoo Motor America, Inc. (Daewoo automobile distributor in the U.S.), Intercare Health Systems, Inc., Vista Hospital Systems, Inc. and Downey Regional Medical Center (hospitals), Ronco Corporation and Ronco Marketing Corporation (consumer products and marketing), and T-Asset



Martin J. Brill
mjb@lnbyb.com

continued...                                    pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

## Martin J. Brill
### Professional Resume
continued from page 1

L N B Y & B

Acquisition Corporation and its related entities (the owner of the *Terminator* film franchise). In addition, Mr. Brill has also handled numerous out-of-court workouts and restructurings, including the successful out-of-court debt restructuring for Carolco Pictures, Inc. Mr. Brill was admitted to the California Bar in 1972. His educational background is as follows: University of California at Los Angeles (B.A., *cum laude*, 1969; J.D., 1972). Associate Editor U.C.L.A. Law Review, 1971-1972. Co-Author: "Collective Bargaining and Politics in Public Employment," 19 U.C.L.A. Law Review 887, 1972. He is a member of the State Bar of California and a member of the Beverly Hills, Century City, Los Angeles County (Member, Sections on: Commercial Law; Bankruptcy) and American Bar Associations. He is currently serving on the Executive Committee of the Bankruptcy Section of the Beverly Hills Bar Association (Chairman from 2002-2003) and served on the Board of Directors of the Los Angeles Bankruptcy Forum. He is a member of the Financial Lawyers Conference and has lectured to various trade groups and bar associations on bankruptcy and related topics.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ▪ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996–1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.



**DAVID B. GOLUBCHIK**
dbg@lnbyg.com

**Articles written by David Golubchik include:**

- "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999
- "Bankruptcy Law – A Debtor's Press Release," *National Law Journal,* May 29, 2000
- "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000
- "Bankruptcy Law – Unwinding Settlements," *National Law Journal,* October 23, 2000
- "Bankruptcy Law – Involuntary Proceedings," *National Law Journal,* February 2, 2004
- "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles County Bar Association, Real Estate Subsection, March 25, 2004
- "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002–2004
- "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009
- "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles County Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010

**DAVID B. GOLUBCHIK**  ATTORNEY AT LAW
EMAIL: DBG@LNBYG.COM  DIRECT: 310.229.3393

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

### EDUCATION

University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., with Honors, 1974)

### BAR ADMISSIONS

Maryland, 1974, California, 1976
U.S. District Court, 1976
U.S. Court of Appeals for the Ninth Circuit, 1978
U.S. Supreme Court, 1980

**GARY E. KLAUSNER** joined LNBYG as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C. Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, healthcare, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities. Mr. Klausner was the lead lawyer in the Chapter 9 case of <u>Valley Health System</u> in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner's significant engagements as debtor's counsel include: <u>Meruelo Maddux Properties, Inc.</u> (Special Reorganization Counsel); <u>Imperial Capital Bancorp, Inc.</u>; <u>Colorep, Inc.</u>, <u>International Union of Operating Engineers, Local 501</u>, <u>Mr. Gasket Co.</u>; <u>Prism Entertainment Corporation</u>; <u>Packaging Corporation of America</u>; <u>Super Shops, Inc.</u>; <u>Cannon Pictures</u>; <u>Maguire Thomas Partners</u>, <u>Fifth & Grand, Ltd.</u>; <u>ABC International Traders, Inc.</u>; <u>Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare</u>.



**GARY E. KLAUSNER**
GEK@LNBYG.COM

### Honors and Recognitions

Fellow, American College of Bankruptcy, 2010

Century City Bar Association: Bankruptcy Lawyer of the Year, 2012

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–12

Selected, Southern California's Best Lawyers in America, 2011–12

### Publications/Press

"Section 1111(b) "' Look Before You Leap," 2 *Bankruptcy Study Group Journal* 15 (1986)

"Chapter 11 'The Bank of Last Resort,'" *The Business Lawyer,* November, 1989; Vol. 45, No. 1

"The New Bankruptcy Rules," 4 *Bankruptcy Study Group Journal* 64 (1987).

continued. . .                    pg 1 of 3

# GARY E. KLAUSNER
## PROFESSIONAL RÉSUMÉ
continued from page 1

LNBY&G

Mr. Klausner has represented creditors' committees in cases such as Rhythm & Hues, Inc., Nasty Gal, Inc., Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc.

Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as Relativity Media Inc., The Weinstein Company, EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its president from 1993 through 1994. He is a board member of the Los Angeles Bankruptcy Forum (serving as its president in 2003–2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process, and chaired the Chapter 9 and Chapter 11 Subcommittees. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer of the Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and chaired the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

### Speaking Engagements

Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012

Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011

Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

### KEY REPRESENTATIONS
### Debtor Representations

Colorep, Inc.

International Union of Operating Engineers, Local 501

St. Tropez Capital, Inc.

Mr. Gasket Co.

Prism Entertainment Corporation

Packaging Corporation of America

Super Shops, Inc.

Maguire Thomas Partners, Fifth & Grand, Ltd.

ABC International Traders, Inc.

Maxicare, HMO

Watts Health Foundation, Inc., dba UHP Healthcare, HMO

Valley Health System, Healthcare District

Imperial Capital Bancorp, Inc.

Mereulo Maddux Properties, Inc

continued. . .

**GARY E. KLAUSNER**
**PROFESSIONAL RÉSUMÉ**
continued from page 2



He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972–73. He received his B.A. from the University of Maryland in 1971.

### PROFESSIONAL AFFILIATIONS

Financial Lawyers Conference (President, 1993–1994; Member of the Board of Governors)

Los Angeles Bankruptcy Forum (President in 2003–2004) Ninth Circuit Judicial Conference (2007–2009)

United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011–2013

American Bar Association Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005

Chair of the Subcommittee on Chapter 9, 2011–2016; Chair of Chapter 11 Subcommittee, 2017–2020

### HONORS AND RECOGNITIONS

Fellow of the American College of Bankruptcy Century City Bankruptcy Lawyer of the Year, 2010

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–16 Selected, Southern California's Best Lawyers in America, 2011–12

### KEY REPRESENTATIONS
### Committee Representations

Rhythm & Hues

Nasty Gal

New Meatco

Consolidated Freightway

Westward Ho Markets

Naki Electronics

Prime Matrix Stan Lee Media

American Restaurant Group, Inc

### Significant Creditor/Party In Interest Representations

The Weinstein Company

Relativity Media

Cannon Pictures, Inc.

Georgia Pacific Corporation

Cal Worthington

Columbia Tristar

Fox Family Worldwide

MCI Telecommunications Corporation

Paramount Pictures

Saban Entertainment

Sony Pictures, Inc.

The Walt Disney Company

Victor Valley Community Hospital

Rachel Ashwell Design, Inc

EZ Lube, Inc

Gardens Regional Hospital

**GARY E. KLAUSNER**  ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM  DIRECT: 310.229.3360

2818 LA CIENEGA AVENUE, LOS ANGELES, CA   90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**EDWARD M. WOLKOWITZ**

emw@lnbyg.com

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 40 years of practice. He has represented debtors, creditors, trustees, receivers and creditors' committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He is also AV rated by Martindale-Hubbell.

He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1 999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991); In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge (B.A., 1971); Southwestern University Law School (J.D., *cum laude,* 1975); The University of Michigan Law School (LL.M., 1976).

continued. . .

**EDWARD M. WOLKOWITZ**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

**LNBY&G**

**His publications include:**

- "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007)
- "Bankruptcy and Family Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990)
- "Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service, Bancroft-Whitney* (1986)
- "Legislative Analysis—Land Use Proposals," 8 *Southwestern University Law Review* 216 (1976)
- "Land Use Controls: Is there a Place For Everything," 6 *Sw.U.L.Rev.* 607 (1974)

He is a member of the State Bar of California, the American Bar Association, Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the Financial Lawyers Conference and the National Association of Bankruptcy Trustees. He has served as President and Vice President of the Los Angeles Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal; and, the Executive Committee of the Board of Governors of the Financial Lawyers Conference.

**EDWARD M. WOLKOWITZ**  ATTORNEY AT LAW
EMAIL: EMW@LNBYG.COM  DIRECT: 310.229.3364

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G
**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**BETH ANN R. YOUNG**, born Santa Monica, California, June 30, 1964; Admitted to California State Bar, December, 1989; **Admitted** to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit.

**Education:** University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989).

**Member:** California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum.

**Bankruptcy Court Panel Mediator:** United States Bankruptcy Court, Central District of California, January 2014 through the present; Certificated Completion of Mediation Training Program: Straus Institute for Dispute Resolution, Pepperdine School of Law, January 2014.

**Reported Decisions:** <u>San Paolo U.S. Holding Company v. 816 South Figueroa Company</u> (1998) 62 Cal. App. 4th 1010, 1026; and <u>Ziello v. First Federal Bank</u> (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251.



**BETH ANN R. YOUNG**
bry@lnbyg.com

**BETH ANN R. YOUNG**  ATTORNEY AT LAW
EMAIL: BRY@LNBYG.COM  DIRECT: 310.229.3352

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995–96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Golubchik L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



**MONICA Y. KIM**
myk@lnbyg.com

**MONICA Y. KIM**  ATTORNEY AT LAW
EMAIL: MYK@LNBYG.COM  DIRECT: 310.229.3397

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**PHILIP A. GASTEIER'S** more than 40 years of practice has included a broad range of bankruptcy and insolvency representation, including Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors, committees, buyers, landlords and parties to executory contracts, with particular emphasis on complex reorganizations and structuring transactions.

In his first decade of practice in Philadelphia, Mr. Gasteier successfully represented landlords and purchasers of leasehold interests in large cases such as Food Fair and Lionel, and participated in preparation of materials for presentation to Congress in connection with hearings leading to the Shopping Center Amendments to the Bankruptcy Code in 1984. He counseled extensively in connection with insolvency and bankruptcy aspects of commercial leases for shopping centers and retail chains, and authored "Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping Center Legal Update,* Summer, 1983. Mr. Gasteier also provided insolvency counseling in connection with bond and other securities transactions. Mr. Gasteier was involved in representation of creditor or equity committees in matters including Franklin Computer, Manson-Billard Industries and Monroe Well Service, Inc. Debtor representation included Motor Freight Express, a multi-state motor carrier, and Dublin Properties.



**PHILIP A. GASTEIER**
pag@lnbyg.com

Mr. Gasteier's practice in Los Angeles has included entertainment and other intellectual property matters, such as Fries Entertainment, Inc., Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was primarily responsible for structuring and confirming chapter 11 plans, as well as representation of Carolco Pictures, Inc. and Paramount Studios. He has provided specialized insolvency counseling and litigation support in connection with numerous transactions, licenses and other entertainment contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal case establishing the executory contract analysis applicable to copyright licenses, and determining that participation rights constitute unsecured claims. Other debtor representation has included Currie Technologies Inc.; Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M. International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

continued. . .                                                                    pg 1 of 2

**PHILIP A. GASTEIER**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania
(J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the
Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of
the bar of the United States District Court, Central, Eastern and Northern Districts
of California; the U.S. District Court, Eastern District Court of Pennsylvania, and
the Ninth and Third Circuit Courts of Appeals. He is a member of the American
Bankruptcy Institute, the American Bar Association, the State Bar of California,
the Century City Bar Association, the Financial Lawyers Conference and the Los
Angeles County Bar Association, where he served as a member of the Bankruptcy
Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990–
1992). He has been active in civic affairs, and is a past President (2008–2009), Vice
President (2006–2008) and Board Member (2004–2009) of the Greater Griffith Park
Neighborhood Council, an official body of the City of Los Angeles.

**PHILIP A. GASTEIER**  ATTORNEY AT LAW
EMAIL: PAG@LNBYG.COM  DIRECT: 310.229.3329

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DANIEL H. REISS**
dhr@lnbyg.com

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), has specialized in the area of bankruptcy and insolvency for over thirty years. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, *summa cum laude,* B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the *Law Review,* president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYG in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. Mr. Reiss has been honored as a "Super Lawyer" multiple times since 2006 in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.

Mr. Reiss is also an experienced bankruptcy litigator, having been lead counsel in more than 100 adversary proceedings in bankruptcy court. When not representing the bankruptcy entity or a trustee, Mr. Reiss has successfully petitioned the Court to confer standing on his clients to file litigation on behalf of the estate. Mr. Reiss also has expertise in removing state court litigation to the bankruptcy court and dealing

continued. . .                                        pg 1 of 3

**DANIEL H. REISS**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

**LNBY&G**

with complex jurisdictional issues. Litigation targets commonly include company directors, officers and other insiders, recipients of avoidable asset transfers, or creditors holding invalid liens or claims.

**Mr. Reiss's published articles include:**

- "Bankruptcy Battlegrounds in Franchising," *Franchise Law Insider,* 3rd Quarter 2005
- "Assignment of Leases," *National Law Journal,* Winter 2006
- "'Travelers Cas.' Part II," *National Law Journal,* Winter 2007.
- "Single-Asset Real Estate," *National Law Journal,* Summer 2008.
- "D&O Moves to the Forefront in Bankruptcy Cases," *National Law Journal,* Summer 2009.
- "Protecting Interests in the Event of Tenant Bankruptcies," *National Law Journal,* Spring 2010.
- "When Cases In Two Bankruptcy Courts Clash," *National Law Journal,*
- Fall 2010
- "Marshall Case Raises Issue Of Consent To Jurisdiction" *National Law Journal,* Summer 2011
- "Bidders At Bankruptcy Auctions, Beware," *National Law Journal,* Summer 2012
- "What's a Class Action Plaintiff To Do?" *National Law Journal,* Summer 2013

**Mr. Reiss's speaking engagements include:**

- "Franchise Issues in Bankruptcy," Spring, 2004, Franchise Business Network.
- "Hostile Takeovers in Bankruptcy Cases," Credit Managers Association.
- "Directors and Officers Litigation in Bankruptcy," Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.
- "Healthcare Business Bankruptcies," Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections
- "Bankruptcy Battlegrounds in Franchising," Fall, 2009, Southern California Franchise Business Network.
- "Class-Action Claims Against Bankrupt Defendants An Overview," Summer 2013, State Bar of California, San Francisco, California

continued. . .                                                      pg 2 of 3

**DANIEL H. REISS**
**PROFESSIONAL RÉSUMÉ**
continued from page 2



- "TIC TALK - Issues in Tenant in Common Bankruptcy Cases and Related Considerations," Spring 2015, Beverly Hills Bar Association – Bankruptcy Law and Real Estate Law Sections

- Panelist, Wage and Hour and Other Employment Issues Facing Troubled Companies, AIRA 34th Annual Conference, Nashville, Tenn. 2018.

pg 3 of 3

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. In July 2010, Mr. Frealy was appointed to the panel of Chapter 7 trustees for the Riverside Division of the United States Bankruptcy Court. Mr. Frealy currently serves as a Chapter 11 trustee and Chapter 7 trustee in cases pending in the Central District of California. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998–2000). Mr. Frealy was a member of the Board of Directors for the Inland Empire Bankruptcy Forum from 2009–2014 and was a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2021, Mr. Frealy was recognized as a "Super Lawyer" by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.

**TODD A. FREALY**
taf@lnbyg.com

**Articles written by Mr. Frealy include:**

- "Dazed and Confused," *California Bankruptcy Court Reporter,* Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the "undue hardship test")
- "Finding the Key," *California Bankruptcy Court Reporter,* Vol. 4, No. 6, June 2000 (How to Set off Mutual Debts in Bankruptcy)

**Mr. Frealy is a frequent speaker on bankruptcy issues, including:**

- Southwestern Law Review's symposium: "Bankruptcy in the New Millennium," February 2010
- Inland Empire Bankruptcy Forum: "Disclosed and Undisclosed Assets In Chapter 7," April 2014
- Inland Empire Bankruptcy Forum: "Hot Topics In Consumer Chapter 7 Proceedings," November 2014
- Inland Empire Bankruptcy Forum: "An Evening With The Trustees," April 2015

continued. . .

**TODD A. FREALY**

**PROFESSIONAL RÉSUMÉ**

LNBY&G

continued from page 1

- Riverside County Bar Association: "What Every Non-Bankruptcy Lawyer Should Know About Bankruptcy (And Should Be Afraid Not To Ask)," December 2015
- Inland Empire Bankruptcy Forum: "An Evening With The Trustees," March 2016

**TODD A. FREALY**  ATTORNEY AT LAW
EMAIL: TAF@LNBYG.COM  DIRECT: 310.229.3366

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G
**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**RICKY STEELMAN** is a senior litigator at Levene, Neale, Bender, Yoo & Golubchik L.L.P. Mr. Steelman's client-centered and resolution-driven practice focuses on complex commercial disputes, including litigation connected to bankruptcy, restructuring and insolvency. His extensive business litigation experience includes successful representation of individuals, Fortune 500 companies, hospitals, and emergency physician groups in state and federal courts, private arbitrations, and more than 75 appeals in the various appellate districts of the California Courts of Appeal, as well as the United States Court of Appeals for the Ninth Circuit.

Not only an experienced appellate attorney and litigator, Mr. Steelman also has substantial bankruptcy experience in numerous bankruptcy matters and adversary proceedings. Specifically, he played a critical role in obtaining summary judgment (resulting in a published decision in favor of a Fortune 100 financial institution) where the bankruptcy court granted his plaintiff client's request for substantive consolidation. That judgment forced seven non-debtor entities and three non-debtor individuals involved in a multi-million dollar mortgage-relief fraud scheme into the primary debtor-entity's Chapter 7 bankruptcy and under the purview of the bankruptcy court. This resulted in better protections for vulnerable consumers and members of the community, as well as financial institutions and corporations.



**RICHARD P. STEELMAN, JR.**
rps@lnbyg.com

In addition to his significant class action defense work in federal court, Mr. Steelman has appeared numerous times in California probate court. He first chaired a probate trial where he successfully challenged the executor's final accounting of a probate estate and the executor's request for extraordinary fees in connection with that estate. That probate decision after a multiple-day trial resulted in greater financial distributions to Mr. Steelman's client, as well as several other non-profit organizations across the country.

Mr. Steelman is very proud to be a two-time Cooke Scholar after being selected for the 2002 Jack Kent Cooke Foundation Undergraduate Scholarship and the 2006 Jack Kent Cooke Foundation Graduate Scholarship – a rare and coveted accomplishment in today's competitive world. He is also honored to have been named a Southern California Super Lawyers "Rising Star" each year since 2013.

continued. . .                                    pg 1 of 2

**RICHARD P. STEELMAN, JR.**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

Prior to joining the firm, Mr. Steelman worked more than 8.5 years at Bryan Cave Leighton Paisner LLP as a litigation, appellate, and class action associate. He also worked at Buchalter as special counsel, focusing on complex healthcare litigation relating to provider-payor disputes. Mr. Steelman graduated *magna cum laude* from Pepperdine University with a B.A. in Political Science and a Music Minor in 2003. He graduated *cum laude* from Pepperdine University School of Law in 2009. Mr. Steelman is licensed in all California state and federal courts and the U.S. Court of Appeals for the Ninth Circuit. He is a member of the California Society for Health-care Attorneys, the American Health Lawyers Association, the Los Angeles County Bar Association and its Appellate Courts, Litigation, and Healthcare Law sections.

**RICHARD P. STEELMAN, JR.**  ATTORNEY AT LAW
EMAIL: RPS@LNBYG.COM  DIRECT: 310.229.3339

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006.

Ms. Oh has recently represented Chapter 11 debtors Anna's Linens, Inc., Green Fleet Systems, LLC, Belasco Unlimited Corporation, Apex Digital, Inc., Roosevelt Lofts, LLC, Central Metal, Inc., Franchise Pictures LLC, et al., Fatburger Restaurants, and the Official Committee of Unsecured Creditors of Halcyon Holding Group.

Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California, Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



**JULIET Y. OH**
jyo@lnbyg.com

**JULIET Y. OH**  ATTORNEY AT LAW
EMAIL: JYO@LNBYG.COM  DIRECT: 310.229.3348

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**TODD M. ARNOLD** has been with LNBY&G since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBYG after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a "Rising Star" in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude,* with a Juris Doctor degree and as a member of the Order of the Coif.



**TODD M. ARNOLD**
tma@lnbyg.com

**TODD M. ARNOLD**  ATTORNEY AT LAW
EMAIL: TMA@LNBYG.COM  DIRECT: 310.229.3349

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**



## PROFESSIONAL RÉSUMÉ



**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations, Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors' committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene, Neale, Bender, Yoo & Golubchik L.L.P., Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California.  Mr. Friedman is also a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the James T. King Bankruptcy Inn of Court (current Board member and past president 2017–2018), and several Southern California Bar Associations. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.

**ANTHONY A. FRIEDMAN**
aaf@lnbyg.com

**ANTHONY A. FRIEDMAN**  ATTORNEY AT LAW
EMAIL: AAF@LNBYG.COM  DIRECT: 310.229.3396

2818 LA CIENEGA AVENUE, LOS ANGELES, CA   90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**KURT RAMLO**
kr@lnbyg.com

**KURT RAMLO**, a Los Angeles native, provides restructuring advice to business organizations facing financial distress. His practice includes guiding organizations through out-of-court and chapter 11 reorganizations, as well as related transactions and litigation. He routinely provides advice on structuring cutting-edge transactions on behalf of public and private debtors, foreign representatives, receivers, shareholders, plan sponsors, third-party acquirers, secured and unsecured creditors, creditors' committees and post-petition lenders, as well as other restructuring professionals. A former Assistant United States Attorney, Mr. Ramlo also has extensive trial and commercial litigation experience in bankruptcy and federal district courts.

His representative chapter 11 matters include advising the debtors in NexPrise, Inc.; Hingham Campus; Minor Family Hotels; Delphi Corporation; Refco; Blue Bird Body Company (prepackaged plan); Friedman's Jewelers; First Virtual Communications; Kmart Corporation; ZiLOG, Inc. (prepackaged plan); Stone & Webster; Wilshire Center Marketplace (Ambassador Hotel); Washington Group; and Furr's Supermarkets; the foreign representatives in Flightlease Holdings and SunCal; the receiver in private equity management group; equity stockholders or plan sponsors in Charter Communications; Crescent Jewelers; Oregon Arena Corporation; Old UGC; and Clift Holdings (The Clift Hotel); asset purchasers and bidders in Medical Capital Holdings; Variety Arts Theatre; Chef Solutions Holdings; People's Choice Financial Corporation; Sun World; The Walking Company; Centis; and iSyndicate; estate professionals in General Growth Properties and Leap Wireless; and creditors in Cocopah Nurseries; One Pelican Hill North, L.P.; McMonigle Residential Group; Contessa Premium Foods; LBREP/L-Lehman SunCal Master I, LLC; Phoenix Coyotes; GTS 900 F (Concerto); Cupertino Square; American Home Mortgage; Trump Casinos; Consolidated Freightways; Loral Space & Communications; Leap Wireless; DirecTV Latin American; Northwestern Corporation; Airwalk; Centis; Regal Cinemas; eToys; Excite/At Home Corporation; Paracelsus Healthcare; and the creditors' committee in Hamakua Sugar Company.

Litigation matters include CanAm Capital Holdings (Ponzi scheme fraudulent transfer action); Lyondell Chemical (New York LBO fraudulent transfer action); Linens N Things (preference); patent holder (obtaining stay pending appeal of $112 million judgment); S&W Bach (New York fraudulent transfer action); One Pelican Hill North

continued. . .

**KURT RAMLO**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

LNBY&G

(California lender liability); <u>Lost Lakes</u> (Washington lender liability); satellite dish provider (piracy and dischargeability); <u>Prium</u> (lender liability); <u>Spansion, Inc.</u> (transfer pricing dispute); <u>Delphi</u> (Michigan state tax litigation; vendor litigation); <u>Refco</u> (Swiss securities litigation); <u>Old UGC</u> ($3.7 billion breach of merger action); <u>Airwalk</u> (debt recharacterization trial); various actions representing the <u>United States</u> (Medicare fraud and dischargeability; surety bond enforcement; loan and guaranty enforce-ment; wrongful foreclosure litigation; enforcement of criminal fines and restitution orders).

Published decisions issued in matters litigated by Mr. Ramlo include <u>United States Pac. Ins. Co. v. United States Dep't of Interior</u>, 70 F. Supp. 2d 1089 (C.D. Cal. 1999); <u>Secretary of HUD v. Sky Meadow Assoc.</u>, 117 F. Supp. 2d 970 (C.D. Cal. 2000); <u>Yunis v. United States</u>, 118 F. Supp. 2d 1024 (C.D. Cal. 2000); and <u>United States Dep't of Educ. v. Wallace</u> (In re Wallace), 259 B.R. 170 (C.D. Cal. 2000).

He is a co-author of "American Bankruptcy Reform and Creativity Prompt the In re Blue Bird Body Company One-Day Prepackaged Plan of Reorganization," International Corporate Rescue, Kluwer Law International (London) (December 2006), included in Expedited Debt Restructuring: An International Comparative Analysis, Rodrigo Olivares-Caminal ed., Kluwer Law International (The Netherlands) (2007).

In 1993, Mr. Ramlo obtained his law degree from the University of California, Davis and in 1990 a Bachelor of Music degree, with a concentration on music performance on bassoon, from California State University, Northridge.

**KURT RAMLO**  ATTORNEY AT LAW
EMAIL: KR@LNBYG.COM  DIRECT: 310.229.3378

2818 LA CIENEGA AVENUE, LOS ANGELES, CA   90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries. In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, assignees and assignors for assignments for the benefit of creditors, receivers and creditors in state and federal receiverships, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors.



**EVE H. KARASIK**
ehk@lnbyg.com

Ms. Karasik has a breadth of experience representing entities in wide variety of industries,. Some of her debtor representations of note include: Valley Economic Development Corporation (Los Angeles, CA, *Loan Origination and Servicing*), Marshall Broadcasting, Inc. (Houston, TX, *Media*), Cornerstone Apparel, Inc. (Los Angeles, CA, *Retail*), Anna's Linens, Inc. (Los Angeles, CA, *Retail*), Associated Third Party Administrators and Allied Fund Administrators LLC (Los Angeles, CA, *Benefits Administration*), Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc., et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*), Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*). Her creditor and equity committee representations include PHI, Inc. (Dallas, TX, *Oil and Gas Logistics*), New Meatco Provisions, LLC (Los Angeles, CA, *Food Distribution*), Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributor*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe

continued. . .

**EVE H. KARASIK**
**PROFESSIONAL RÉSUMÉ**
continued from page 1



Settlement Trust, the <u>Thorpe Insulation Company Settlement Trust</u>, <u>Plant Insulation Settlement Trust</u>, and the <u>Western Asbestos Settlement Trust</u> (Reno, NV, Section 524(g) *Bankruptcy Trusts*).

Ms. Karasik is a fellow in the American College of Bankruptcy. She has been ranked in Chambers USA, Band 3, Bankruptcy and Restructuring, California 2020. Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named a Southern California States Super Lawyers®, 2012–2020 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law, 2007– 2020; and AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

- American Bankruptcy Institute, Annual Spring Meeting, 2019, The Continuing Vitality of the Jay Alix Protocol, and other Issues Related to the Retention of Distressed Management Consultant
- American Bankruptcy Institute, Bankruptcy Battleground West, 2019, Crossfire Panel: Jevic Debate
- American Bankruptcy Institute, Annual Spring Meeting, 2018, Life After Jevic: How Will the Supreme Court's Decision Affect Chapter 11 Practice
- California Bankruptcy Forum 2016, Mo Fees Mo Objections – Notoriously B.I.G. Problems for Professionals Seeking to be Employed and Paid
- American Bankruptcy Institute, Winter Leadership Conference 2015, Perfecting the Pitch
- Turnaround Managers Association, 7th Annual Western Regional Conference July 16, 2015: "Successor Liability & Section 363 Sales: Everything You Always Wanted to Know, But Were Afraid Someone Would Tell You"
- American Bankruptcy Institute, Spring Meeting 2015: "Trustee Selection in Commercial Bankruptcy Cases: Who Wins the Battle to Control the Estate?"
- Los Angeles Bankruptcy Forum: "LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers)," April 20, 2015

continued. . .                              pg 2 of 4

**EVE H. KARASIK**  ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM  DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  LNBYG.COM

**EVE H. KARASIK**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

LNBY&G

- American Bankruptcy Institute, Spring Meeting 2014: "The Ever-Changing Roles of Committees"
- American Bankruptcy Institute, Webinar July 15, 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Spring Meeting 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: "Great Debates – Third Party Injunctions in Chapter 11 Plans"
- American Bankruptcy Institute, Spring Meeting 2011: "Ethics and Professional Compensation: Actions to Avoid and Recover Fees"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: "Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor"
- American Bankruptcy Institute, Spring Meeting 2009: "Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor"
- CRG Winter Conference, 2009: "Panel Discussion – Guide for Operating in the Zone of Insolvency"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: "Claims Trading, Fiduciary Duties and Other Pesky Committee Issues"
- American Bankruptcy Institute, Winter Leadership Meeting, 2006: "Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World"
- American Bankruptcy Institute, Spring Meeting 2004: "Successor Liability Revisited – Recent Developments and Trends"

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in federal courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona, Florida and Texas.

continued. . .                    pg 3 of 4

**EVE H. KARASIK**  ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM  DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  LNBYG.COM

**EVE H. KARASIK**
**PROFESSIONAL RÉSUMÉ**
continued from page 3



**Ms. Karasik is active in various organizations, including:**

- American College of Bankruptcy, (2019–present)
- American Bankruptcy Institute: Executive Committee of Board of Directors (2019–present), Board of Directors 2015–2019), Bankruptcy Battleground West Conference, Co-Chair, 2012–2015, Ethics and Compensation Subcommittee, Education Director, 2014–15, Newsletter Editor, 2012–2014
- Ninth Circuit Judicial Conference Lawyer Representative, 2015–2018
- Los Angeles Bankruptcy Forum, Incoming President (2020–2021), Executive Committee Member 2017 to 2020, Board Member 2014
- Credit Abuse Resistance Education (CARE), Southern California Chapter, Advisory Committee Member and Volunteer 2018–present
- State Bar of California, Business Law Section, Member
- State Bar of California, Insolvency Law Committee, Member, 2005–2006
- LA County Bar Association, Commercial Law and Bankruptcy Section, Member
- Women Lawyers Association of Los Angeles, Former Executive Committee Member
- Turnaround Managers Association ("TMA") Awards Committee, Member, 2009–2011
- TMA Distressed Investing Conference Planning Committee, Member, 2013–2014

**EVE H. KARASIK**  ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM  DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**CARMELA T. PAGAY**, a partner at LNBY&B, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation.

Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the *Loyola of Los Angeles International and Comparative Law Journal.* Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court.

She currently sits on the Women Lawyers Association of Los Angeles Foundation Board of Governors, and is a member of the Los Angeles County Bar Association and the Asian Pacific American Bar Association of Los Angeles County. Ms. Pagay is also a longstanding editorial board member of the *Los Angeles Lawyer* magazine and was its Chair for 2020–2021.



**CARMELA T. PAGAY**
ctp@lnbyg.com

**CARMELA T. PAGAY**  ATTORNEY AT LAW
EMAIL: CTP@LNBYG.COM  DIRECT: 310.229.3362

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**JOHN-PATRICK M. FRITZ**
jpf@lnbyg.com

**JOHN-PATRICK M. FRITZ** was named a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. in January 2016.  Mr. Fritz advises clients as chapter 11 debtors in possession, purchasers, post-petition lenders, creditors, committees, and litigants in bankruptcy related matters.  Mr. Fritz is also a Subchapter V Trustee for Chapter 11 Small Business Reorganizations.

Mr. Fritz represents clients in all industries, including start-ups, intellectual property-based companies, hotels and hospitality, commercial real estate, food produc-tion, restaurants, retail, manufacturing, construction, and entertainment and film. Combining multi-faceted experience with innovation, Mr. Fritz employs a goal-oriented approach to achieve successful results, whether as counsel to a company reorganizing its affairs, a creditor navigating its best recovery, or as Trustee mediating a reorganization between debtor and creditor parties.

For many years, Mr. Fritz has served on the board of directors for the Los Angeles Bankruptcy Forum, the board of governors and executive committee of the Financial Lawyers Conference, and the advisory board for the American Bankruptcy Institute's annual Bankruptcy Battleground West program.  Mr. Fritz is a regular panel speaker on bankruptcy and restructuring issues for various professional and business organi-zations, and he has received the honor of being named a "Super Lawyer" and "Rising Star" by *Super Lawyers* magazine.

Mr. Fritz served as a judicial law clerk to the Hon. Maureen A. Tighe for two years, from 2007 to 2009, before joining the firm as an associate in 2009.  Mr. Fritz gradu-ated Tufts University, *cum laude,* with honors, and Southwestern Law School, *magna cum laude,* in the top 5% of his class.  Mr. Fritz studied abroad for one year in Kyoto, worked for the Japanese government in Japan for two years, and is proficient in Japanese.

**JOHN-PATRICK M. FRITZ**  ATTORNEY AT LAW
EMAIL: JPF@LNBYG.COM  DIRECT: 310.229.3395

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**



## PROFESSIONAL RÉSUMÉ

**KRIKOR MESHEFEJIAN** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. He represents clients in all aspects of financial reorganization, corporate restructuring, insolvency and commercial litigation. He has helped businesses and individuals successfully and efficiently confirm chapter 11 plans of reorganization, sell assets, negotiate settlements, and litigate complex legal disputes in bankruptcy courts. His clients include financially distressed technology, healthcare, natural resource, restaurant, food processing, real estate investment and other retail, whole-sale and service businesses, and all types of individuals seeking appropriate debt relief. He also represents creditors seeking to protect their rights and interests in bankruptcy cases, and trustees in connection with administering bankruptcy cases. He applies a "hands-on" approach to all of his cases and provides his clients with personal attention to all aspects of their case, from inception to conclusion, while focusing on obtaining outstanding results in a cost-effective manner. His creative solutions to complex legal and financial problems have helped his clients preserve their assets and businesses, and protect and enforce their legal rights and claims. He has been selected to the "Rising Star" list every year since 2013, an honor reserved for those lawyers who exhibit excellence in practice.



**KRIKOR J. MESHEFEJIAN**

kjm@lnbyg.com

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude,* from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing.

pg 1 of 1

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**LINDSEY L. SMITH** joined LNBYG in February 2010. Ms. Smith obtained her law degree *cum laude* from Loyola Law School, where she was a member of the Alpha Sigma Nu and the St. Thomas More Honor Society, and recipient of the First Honors Award in Election Law. Ms. Smith obtained a B.A. in political science with an emphasis in American Politics from Boston University. Ms. Smith has been named a Super Lawyers Rising Star each year since 2013.

Ms. Smith focuses her practice on the representation of Chapter 11 debtors in possession and Chapter 7 trustees. Ms. Smith has significant experience in successfully representing Chapter 11 debtors from the beginning of a case filing through plan confirmation. Ms. Smith has also represented several Chapter 11 debtors in connection with Section 363 sales of substantially all of their assets.



**LINDSEY L. SMITH**
lls@lnbyg.com

**LINDSEY L. SMITH**  ATTORNEY AT LAW
EMAIL: LLS@LNBYG.COM  DIRECT: 310.229.3369

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JEFFREY S. KWONG** (鄺世傑) joined LNBYG as an associate in 2014. Mr. Kwong represents Chapter 11 debtors, unsecured creditor committees, secured and unsecured creditors, and parties in bankruptcy litigation and appeals from a variety of industries, including hotels and hospitality, lending and banking, commercial real estate, restaurants, retail, and healthcare. Mr. Kwong's prior Chapter 11 debtor engagements include *Cornerstone Apparel, Inc., Anna's Linens, Tala Jewelers, Inc.,* and *Green Fleet Systems, LLC.* Further, he has represented commercial landlords in some of the largest retail bankruptcy cases filed across the country in recent years.

Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California. Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, Boalt Hall School of Law, where he served as an editor for the *Berkeley Journal of International Law* and a Senior Articles Editor for the *Asian American Law Journal.* He received his undergraduate degree, *summa cum laude,* from the University of California, San Diego.

He is a member of the Beverly Hills Bar Association, Turnaround Management Association, Los Angeles Bankruptcy Forum, Association for Corporate Growth, Southern California Chinese Lawyers Association, and Asian Pacific CPA Association. He also serves as Legal Advisor to the Soo Yuen Fraternal Association of Southern California.



**JEFFREY S. KWONG**
jsk@lnbyg.com

**JEFFREY S. KWONG**  ATTORNEY AT LAW
EMAIL: JSK@LNBYG.COM  DIRECT: 310.229.3337

2818 LA CIENEGA AVENUE, LOS ANGELES, CA   90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

**LNBY&G**

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOE ROTHBERG** joined LNBYG as a partner in 2021. Mr. Rothberg has broad experience across a variety of commercial litigation matters, including in state courts, federal courts, bankruptcy courts, and in private arbitrations. Mr. Rothberg has conducted litigation across a wide assortment of industries, including the textile and apparel industries, the aerospace industry, tech industry, the lending and banking industries, the vending and laundromat industries, the publishing industry, and in the commercial and residential real estate industries. In addition, Mr. Rothberg serves as outside general counsel for a number of small to medium-sized businesses in California and the New York City area.

Before joining the firm, Mr. Rothberg was an attorney at Brutzkus Gubner LLP for nine years. Prior to that, he served as a judicial extern to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Rothberg obtained his J.D. in 2012 from the University of California, Los Angeles, where he served as the managing editor for the UCLA Journal of International Law and Foreign Affairs. He received a Bachelor of Arts in 2008 from the University of California, Berkeley with High Honors in history and a minor in music.

Mr. Rothberg has authored several legal analysis articles for Forbes online, regarding various commercial and intellectual property issues. Mr. Rothberg is licensed to practice in both California and New York. He is a member of the New York State Bar Association. Mr. Rothberg has been named a "Rising Star" by Southern California Super Lawyers each year since 2016, and has been named to the "Up and Coming 100" each year since 2019.



**JOSEPH M. ROTHBERG**
jmr@lnbyg.com

**JOSEPH M. ROTHBERG**  ATTORNEY AT LAW
EMAIL: JMR@LNBYG.COM  DIRECT: 310.229.3373

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

# LNBY&G

**LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.**
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JONATHAN D. GOTTLIEB** joined LNBYG as a Summer Intern in May 2020, and began working as an associate in September 2021. Prior to that, Mr. Gottlieb was a summer extern for Judge Scott C. Clarkson in the Central District of California – Bankruptcy Court located in Santa Ana, CA. In May 2021, Mr. Gottlieb obtained his J.D. from the University of California – Hastings College of the Law. There, Mr. Gottlieb served as a member of the Federalist Society. In 2018, Mr. Gottlieb obtained a B.A. from the University of Wisconsin – Madison where he majored in History, with an emphasis on Empire Building and United States Foreign Policy.



**JONATHAN D. GOTTLIEB**
jdg@lnbyg.com

**JONATHAN D. GOTTLIEB**  ATTORNEY AT LAW
EMAIL: JDG@LNBYG.COM  DIRECT: 310.229.3368

2818 LA CIENEGA AVENUE, LOS ANGELES, CA  90034
MAIN: 310.229.1234  FAX: 310.229.1244  **LNBYG.COM**

**BILLING RATES**

| ATTORNEYS | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| DAVID W. LEVENE | 625 | 635 | 635 | 650 |
| DAVID L. NEALE | 625 | 635 | 635 | 650 |
| RON BENDER | 625 | 635 | 635 | 650 |
| MARTIN J. BRILL | 625 | 635 | 635 | 650 |
| TIMOTHY J. YOO | 625 | 635 | 635 | 650 |
| GARY E. KLAUSNER | 625 | 635 | 635 | 650 |
| EDWARD M. WOLKOWITZ | 625 | 635 | 635 | 650 |
| DAVID B. GOLUBCHIK | 625 | 635 | 635 | 650 |
| BETH ANN R. YOUNG | 595 | 610 | 620 | 635 |
| MONICA Y. KIM | 595 | 610 | 620 | 635 |
| DANIEL H. REISS | 595 | 610 | 620 | 635 |
| PHILIP A. GASTEIER | 595 | 610 | 620 | 635 |
| EVE H. KARASIK | 595 | 610 | 620 | 635 |
| TODD A. FREALY | 595 | 610 | 620 | 635 |
| KURT RAMLO | 595 | 610 | 620 | 635 |
| RICHARD P. STEELMAN, JR. | | 610 | 620 | 635 |
| JULIET Y. OH | 580 | 595 | 605 | 620 |
| TODD M. ARNOLD | 580 | 595 | 605 | 620 |
| CARMELA T. PAGAY | 580 | 595 | 605 | 620 |
| ANTHONY A. FRIEDMAN | 580 | 595 | 605 | 620 |
| KRIKOR J. MESHEFEJIAN | 580 | 595 | 605 | 620 |
| JOHN-PATRICK M. FRITZ | 580 | 595 | 605 | 620 |
| JOSEPH ROTHBERG | | | 605 | 620 |

| JEFFREY KWONG | 450 | 495 | 525 | 575 |
|---|---|---|---|---|
| LINDSEY L. SMITH | 495 | 510 | 525 | 550 |
| JONATHAN GOTTLIEB | | | 350 | 350 |
| PARAPROFESSIONALS | 250 | 250 | 250 | 250 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

A true and correct copy of the foregoing document entitled **FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF DAVID B. GOLUBCHIK IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 5, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Kyra E Andrassy**    kandrassy@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **Todd M Arnold**    tma@lnbyg.com
- **Jerrold L Bregman**    jbregman@bg.law, ecf@bg.law
- **Marguerite Lee DeVoll**    mdevoll@watttieder.com, zabrams@watttieder.com
- **Karol K Denniston**    karol.denniston@squirepb.com, travis.mcroberts@squirepb.com;sarah.conley@squirepb.com;karol-k-denniston-9025@ecf.pacerpro.com
- **Danielle R Gabai**    dgabai@danninggill.com, dgabai@ecf.courtdrive.com
- **Thomas M Geher**    tmg@jmbm.com, bt@jmbm.com;fc3@jmbm.com;tmg@ecf.inforuptcy.com
- **David B Golubchik**    dbg@lnbyg.com, stephanie@lnbyb.com
- **James Andrew Hinds**    jhinds@hindslawgroup.com;mduran@hindslawgroup.com, mduran@hindslawgroup.com
- **Robert B Kaplan**    rbk@jmbm.com
- **Jane G Kearl**    jkearl@watttieder.com
- **Jennifer Larkin Kneeland**    jkneeland@watttieder.com, zabrams@watttieder.com
- **Michael S Kogan**    mkogan@koganlawfirm.com
- **Noreen A Madoyan**    Noreen.Madoyan@usdoj.gov
- **Samuel A Newman**    sam.newman@sidley.com, samuel-newman-2492@ecf.pacerpro.com;laefilingnotice@sidley.com
- **Ryan D O'Dea**    rodea@shulmanbastian.com, lgauthier@shulmanbastian.com
- **Sharon Oh-Kubisch**    sokubisch@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com;jchung@swelawfirm.com
- **Hamid R Rafatjoo**    hrafatjoo@raineslaw.com, bclark@raineslaw.com
- **Ronald N Richards**    ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **Victor A Sahn**    vsahn@sulmeyerlaw.com, pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com
- **William Schumacher**    wschumac@milbank.com, autodocketecf@milbank.com
- **David Seror**    dseror@bg.law, ecf@bg.law
- **Zev Shechtman**    zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com
- **Mark Shinderman**    mshinderman@milbank.com, dmuhrez@milbank.com;dlbatie@milbank.com
- **Lindsey L Smith**    lls@lnbyb.com, lls@ecf.inforuptcy.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Genevieve G Weiner**    gweiner@sidley.com, laefilingnotice@sidley.com;genevieve-weiner-0813@ecf.pacerpro.com
- **Jessica Wellington**    jwellington@bg.law, ecf@bg.law

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012    **F 9013-3.1.PROOF.SERVICE**

**2. SERVED BY UNITED STATES MAIL**: On **May 5, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ *Service information continued on attached page*

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **May 5, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

*None.*

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| May 5, 2022 | Stephanie Reichert | /s/ Stephanie Reichert |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                      **F 9013-3.1.PROOF.SERVICE**

In re Crestlloyd, LLC
Debtor, RSN
File No. 9562

| _Debtor_ | _Request for Special Notice_ | _Request for Special Notice_ |
|---|---|---|
| Crestlloyd, LLC | Amy P. Lally, Esq. | Samuel A. Newman, Esq. |
| c/o SierraConstellation Partners LLC | Sidley Austin LLP | Genevieve G. Weiner, Esq. |
| 355 S. Grand Avenue Suite 1450 | 1999 Avenue of the Stars, 17th Floor | Sidley Austin LLP |
| Los Angeles, CA 90071 | Los Angeles, CA 90067 | 555 West Fifth Street, Suite 4000 |
| | | Los Angeles, CA 90013 |